# Exhibit A

# *Ultra Ships*

# *A Green Field Opportunity in the Cruise Industry*

STRICTLY CONFIDENTIAL

PROVIDED FOR THE PURPOSES OF REVIEW

NOVEMBER 2010

This document is for discussion purposes only. It is not an offer or a solicitation to invest. The information presented herein has been prepared from public sources and drawing on our industry experience. Although reasonable care has been taken in gathering and analyzing the information, we do not warrant either the accuracy or completeness of this information.

Any terms set forth herein are intended for discussion purposes only and are subject to the final terms as set forth in separate definitive written agreements. By accepting this presentation, subject to applicable law or regulation, you agree to keep confidential the existence of and proposed terms for any Transaction.

Prior to entering into any Transaction, you should determine, without reliance upon us, the economic risks and merits (and independently determine that you are able to assume these risks) as well as the legal, tax and accounting characterizations and consequences of any such Transaction. In this regard, by accepting this presentation, you acknowledge that (a) we are not in the business of providing (and you are not relying on us for) legal, tax or accounting advice, (b) there may be legal, tax or accounting risks associated with any Transaction, (c) you should receive (and rely on) separate and qualified legal, tax and accounting advice and (d) you should apprise senior management in your organization as to such legal, tax and accounting advice (and any risks associated with any Transaction) and our disclaimer as to these matters. By acceptance of these materials, you and we hereby agree that from the commencement of discussions with respect to any Transaction, and notwithstanding any other provision in this presentation, we hereby confirm that no participant in any Transaction shall be limited from disclosing the U.S. tax treatment or U.S. tax structure of such Transaction.

Any prices or levels contained herein are preliminary and indicative only and do not represent bids or offers. These indications are provided solely for your information and consideration, are subject to change at any time without notice and are not intended as a solicitation with respect to the purchase or sale of any instrument. The information contained in this presentation may include results of analyses from a quantitative model which represent potential future events that may or may not be realized, and is not a complete analysis of every material fact representing any product. Any estimates included herein constitute our judgment as of the date hereof and are subject to change without any notice.

IRS Circular 230 Disclosure: we do not provide tax or legal advice. Any discussion of tax matters in these materials (i) is not intended or written to be used, and cannot be used or relied upon, by you for the purpose of avoiding any tax penalties and (ii) may have been written in connection with the "promotion or marketing" of any transaction contemplated hereby ("Transaction"). Accordingly, you should seek advice based on your particular circumstances from an independent tax advisor.

© 2010 Colin Veitch

# *Table of Contents*

| | |
|---|---|
| **Investment Opportunity** | **1** |
| **Executive Summary** | **2** |
| **Investment Rationale** | **5** |
| **Investment Variables and Return Sensitivities** | **16** |
| **Economics of Cruising** | **19** |
| **Key Personnel** | **22** |
| **Ultra Ships Illustrated** | **24** |
| **Index of Tables and Charts in Data Appendix** | **26** |

# *Investment Opportunity*

An Ultra Ship is a new type of cruise ship, significantly larger, and with greatly expanded amenities and attractions, versus a traditional ship. Only three Ultra Ships have been built thus far, and no further ones are on order.

Newco Cruise will build two "Ultra Ships" for the North American and European cruise markets, capitalizing on an attractive green field opportunity created by a) recent strategic developments by legacy players, and b) the depressed condition of shipyard order books.

Total Project cost is €2 - 2.1 billion. €425 - 450 million equity is required, staged over five years between 2011 and 2015, with the major amounts being required in 2012, 2014, and 2015. Realization of the investment is projected in 2016.

Projected IRR over the five year life of the project is 24.9%, with considerable scope for greater than that. There is also, naturally, risk of a lower return. Current trends and macro conditions favor the upside.

Investor liquidity is expected to be via public floatation or industry sale of the company.

Irrevocably committed equity will be called in tranches, commencing in 2011, with the final tranche in 2015. The first ship will enter service in 2015 and the second in 2017. Investor liquidity is targeted for 2016 once the performance of the first ship is demonstrated.

The business will be built and managed by experienced cruise industry professionals and led by a 17-year veteran, and former CEO of one of the Big Three, who has designed and built nine of the industry's most innovative and profitable ships.

# *Executive Summary*

2010 has been a watershed year in the global cruise industry, with the introduction of three revolutionary "Ultra Ships", generating publicity independent of their parent brands, and commanding significant ticket revenue and onboard revenue premiums. These ships are the most exciting and attractive to consumers, and the most highly cash generative to their owners. In spite of being introduced in the midst of terrible economic conditions, these ships are reported to be generating extraordinary returns.

For reasons that will not apply to Newco Cruise and that are unique to the legacy players, no other Ultra Ships are on order or planned. Of the "Big Three" cruise companies:

• RCCL (with two of the three Ultra Ships in service) is noted for a corporate strategy centered on offering a higher product quality than its main competitor, Carnival (see below). Having built more expensive ships, at a faster pace, than Carnival, RCCL is over-leveraged and is now focused on rebuilding its balance sheet. Additional Ultra Ships would undermine (further) the profitability of the remainder of its fleet and would challenge its financial soundness;

• NCL (with the third of the three Ultra Ships) is private-equity-owned and is focused on an IPO, having recently filed its S-1. To that end, two ships, slightly smaller and more conventional, have been ordered to show future capacity growth at attractive construction costs and with highly attractive financing;

• Carnival Corp. has no Ultra Ships and nothing in the pipeline resembling one. Instead it has an enormous legacy fleet and an established strategy of building multiple repeats of proven ship designs, periodically upscaling those designs in modest steps. The strategic focus is to be the low cost producer in each of the main consumer segments and geographic source markets in which its brands compete. The building of two Ultra Ships would add a mere 5% to Carnival Corp's capacity, yet risk undermining the revenue yields of the already built legacy fleet.

The small number of shipyards specialized in building cruise ships have the lowest order books in over a decade. State-backed financing on highly attractive terms is available for at least 80%, and up to 90%, of the construction cost of new cruise ships. The traditional financing structure offered by the three European shipyard companies that build virtually all of today's modern cruise ships requires owners to deposit 20% of the contract price in four equal installments as construction progress. At delivery, the remaining 80% is financed. The owner may finance from own resources, such as raising cash through the issuance of non-amortizing long term bonds. Alternatively, the shipyard will be supportive in securing a credit-enhanced term loan, typically with a low coupon and a twelve year fully amortizing repayment schedule. Such a loan will be guaranteed, as to

85-90% of its face amount, by the export credit agency of the country in which the shipyard is situated.

Currently, and likely only for a limited time, shipyards are so short of orders, and governments are so keen to see the yards continue employing the thousands of direct and indirect workers engaged in building a large ship, that financing arrangements with as little as a 10% deposit (staged over the course of construction) and 90% credit enhanced debt financing are on offer.

The traditional barriers to entry to the cruise industry - repeated annually in the boiler plate of each company's SEC filings - center around:

- the possession of a widely recognized consumer brand;

- the possession of a fleet of multiple ships, offering sales and marketing economies and itinerary variety;

- access to several billion dollars or euro in order to finance the steady building of a fleet of at least six or eight ships over an extended period;

- access to an installed base of repeat cruise consumers;

- the support of the travel agent distribution channel to fill ships to full capacity;

- access to scarce shipyard building slots.

Evidence for the efficacy of these barriers is the absence of all but two successful new entrants in the past 20 years. The exceptions, in fact, prove the rule. One of the two has been Disney Cruise Line, whose cruise brand has been built on an established consumer super-brand. The other is MSC Cruises, which has built a fleet of ten ships in just a decade, essentially by "writing the check". MSC Cruises is funded by the personal fortune of the owner of the second largest container shipping company in the world.

Real though these barriers have certainly been, and formidable as they will continue to be in terms of dissuading anyone from trying to replicate the corporate entities that have already been built, the recent success of the Ultra Ships, coupled with other developments in distribution and consumer demand, has opened the door to a green field entrant with a differentiated strategy, and has demonstrated that these barriers may be less relevant and less effective than in the recent past.

***The Ultra Ship undermines the traditional barriers erected by the legacy players:***

- Its distinctiveness, and its unmatched range of amenities and features, as well as its sheer size, commands consumer attention as a stand-alone attraction, in much the same way that the breakthrough resort hotels in Las Vegas have done. The ship is its own brand, and that brand awareness can be built with a ship-specific marketing campaign, supported by more effective PR  and social networking components than have been possible with any conventional new ship introduction.

- Its scale permits for efficient operation from the outset, independent of economies that would otherwise be generated by a collection of smaller less efficient ships. Shoreside operations, and general and administrative support, are in several ways more efficient when such a large number of passengers and such a large amount of revenue can be handled with single plans and sets of actions.

• Though capital is not easily available, the amount of equity needed to build one or two Ultra Ships in the current environment is not nearly as sizable as the notional all-up price tag on a fleet of six or eight conventional ships. Furthermore, the return on that investment is undiluted by any deterioration in the return on an installed legacy fleet, contrary to the case with the established large cruise lines.

• The industry is now so large that 12 million people will take a cruise this year, and some 40-50 million already have. Consumer familiarity with this product is extensive and access to information about it is pervasive on the internet. Although customer relationship marketing is a key component in the mix of cruise lines that already have customers, the willingness of consumers to switch to different brands than they have already experienced is very considerable. Brand loyalists are very heavily outnumbered by the legions of brand promiscuous consumers.

• Further to the prior point, travel agents are less important today than they were when the virtues and value of cruising had to be explained and sold to inexperienced consumers. The travel agent distribution channel is now part of the distribution mix, rather than being the exclusive means of filling ships. Direct sales to consumers in North America is now in the 20-30% range for several of the major brands versus less than 5% at the start of the decade. in the UK, some brands are selling more than that directly to consumers. And sales over the internet, without the involvement of a call center, are also advancing.

• As to the scarcity of shipyard slots, this is a barrier that the cruise lines cannot afford to maintain. There is a great deal more unused capacity now than the cruise lines have appetite -- or funds -- to fill.

The bottom line is that RCCL and NCL have, in 2010, undermined the barriers that they, along with Carnival, have erected over the past 40 years. They have done so by building and successfully launching a type of ship that is so large, so attractive, and so commanding of revenue premiums, that it invites competition. Investors in the stock of either of the two public companies among these three cannot, however, invest solely in this new style of ship. In the case of RCCL, the addition of another Ultra Ship would add just 5.6% to it total fleet capacity; in the case of Carnival Corp, less than half of that. The elevated returns from this type of ship are unavailable to investors, for two related reasons:

1) the sheer scale of the existing fleet, with lower earnings per berth, dilutes the elevated returns of the Ultra Ship, and;

2) the consumer interest in the Ultra Ship dilutes the demand for the legacy ships, and so whatever elevated returns may be available in gross terms from the Ultra Ship, these tend to be further diluted by the Ultra Ship itself causing reduced returns on the legacy fleet. Consequently, net impact on corporate earnings is lower than a stand-alone analysis of the ship might suggest.

**The current investment proposal offers investors a pure participation in the attractive returns of this remarkable new style of ship.**

# Investment Rationale

### A new type of highly profitable cruise ship has appeared on the scene: the Ultra Ship

Only three Ultra Ships have thus far been built. These are *Oasis of the Seas* and *Allure of the Seas* in the Royal Caribbean International (RCI) fleet, and *Norwegian Epic* in the Norwegian Cruise Line (NCL) fleet. *Allure*, the third ship, has just been delivered in October 2010. The other two have been inservice between six and 12 months, and have proven, during the short periods since their introduction, to be extremely successful, both in terms of consumer acceptance and EBITDA generation. The two are in service for two separate and competing cruise brands, and each is significantly larger (respectively 40% and 60% larger) than the next largest ship in the fleets of these two brands. There are ten other major cruise brands serving the North American and European markets, yet none has ordered an Ultra Ship. In fact, the logic behind the building of the three current Ultra Ships, also explains a) why no other brand has ordered one and, most importantly, b) why a well financed green field entrant now has a unique opportunity. **(See Data Appendix page 10 for a graphical view of the evolution of ship size.)**

### The economics and competitive logic of the cruise industry have ben challenged by the success of the Ultra Ships, and the door is open for a well-financed new entrant. Paradoxically, the established brands are more constrained than a new entrant in introducing Ultra Ships

The modern-day cruise industry has been in existence since the mid-1960's and it is, today, an industrial-scale enterprise generating consistently superior returns. It is dominated by just four large single-business corporations, the largest of which controls the majority of individual cruise brands and roughly half the world's cruise ship capacity, and is among the largest and most profitable public companies in the world. The evolution of the industry, in just 40 years, from cottage scale and fragmented to industrial scale and highly concentrated, has been driven by an undeniable set of "scale" factors that, in turn, have erected what have been presented to the investment community as daunting barriers to entry[1]. This logic has effectively excluded all but two new entrants during the past 20 years, both of which, in terms of being qualified to overcome the

---

[1] The Barriers to Entry most often cited are:
- Possession of a recognized consumer brand
- Access to large amounts of capital  to build a multi-ship fleet in order to obtain operating and marketing scale economies
- Access to scarce shipyard building slots
- Installed customer base to maintain high occupancy across a fleet of ships

barriers, were exceptions that proved the rule[2]. However, this protective array of barriers has recently been undermined by the very companies that have so carefully erected them and there is now an opportunity for a "green field entrant" to surmount the barriers to entry and leapfrog the legacy base of the existing competitors.

The seminal factor in undermining the barriers to entry has been the tremendously successful introduction, during just an eight month period from November 2009, of two unique and enormously large cruise ships: Oasis of the Seas, from Royal Caribbean, and Norwegian Epic, from Norwegian Cruise Line. These ships carry, respectively, up to 8,460 and 7,200 passengers and crew. They represent an evolution - albeit an adventurous and dramatically accelerated one - of the 20-year trend to ever-larger ships offering progressively greater ranges and varieties of passenger amenities. The larger of these two ships has cost over €1 billion to build. Relative to the installed legacy fleets of their operators, each of these two ships is generating disproportionately strong consumer demand, commanding substantially the highest ticket prices in their respective fleets, and realizing by far the greatest on board discretionary spending. And yet, in the case of the NCL ship at least, the cost per passenger-cabin has not been disproportionately higher than the cost of the cabins on the large legacy fleets on top of which it now sits. It must be noted that the RCI ships have been more costly.

There are 12 major branded cruise fleets operating in North America and Europe under the four corporate entities that control 90+% of the worldwide large cruise ship capacity. **(See Data Appendix Page 7-9 for details.)** Only two of those brands, however, have ordered Ultra Ships. The largest brand of all has resolutely declined to order such a scale of ship and in a recent interview its CEO explained why:

> CCL's view can be summed up as NCL has *Epic* and RCI has Oasis-class and then there's all the other ships in their brands. "I'm not saying this in a derogatory fashion, but this does differentiate us from Royal and NCL," says Carnival CEO Gerry Cahill. "We want consistency across our fleet, because when we advertise, we don't advertise a ship and I think they do. We advertise a brand. Why else do we go back and spend $45 to $50 million on each of the Fantasy-class ships with Evolutions of Fun?"
>
> He concedes it's not easy bringing consistency to all the ships. "A 20-year-old ship is not going to be new," says Cahill. "But we are not about the ship. The other guys are taking a different path. You don't see us advertising Dream, you see us advertising Carnival. Why do I want to focus on one ship, new or old, when I have 22?"
>
> Cahill contrasts this to a recent entry into the market. "*Epic* is a brand unto itself. A lot of the promotion is *Epic*; it's not NCL. It's a big, big difference where we're going. When an agent markets Carnival, they should market the Fun Ships."
>
> (Cruise Industry News: August 4, 2010)

Shortly afterwards, the CEO of RCI, the operator of the two largest Ultra Ships was reported commenting on these ships during RCCL's Q3, 2010 conference call:

---

[2] 1. Disney, with its established brand and customer base, as well as corporate financial resources, and:

   2. MSC Cruises, funded by the enormous cash flow of the container shipping line Mediterranean Shipping Company.

"The Caribbean has been in a state of high competitiveness for a while now. We expect a competitive marketplace over the next few quarters … and our newer ships are very powerful ships in the Caribbean, even in a very competitive environment."

One of those newer ships is Allure of the Seas, which executives noted is still commanding top dollar. RCCL's top brass never expected the two Oasis-class ships to do as well as Oasis of Seas did by itself, but a quick look at RCI's Web site shows that balcony prices for most of Allure's 2011 sailings remain above $1,000 per person. "[The Oasis-class vessels] are clearly the foremost competitive cruise ships in the Caribbean sector," said Goldstein. "There's no cruise ship existing or under construction that can rival their features, and so we expect them to be formidable for the near future." And that means premium fares, too.

Shortly after *Norwegian Epic*'s home port introduction, the Miami Herald reviewed the ship and reported:

Most NCL fares are dubbed "affordable," in keeping with those at Carnival and Royal Caribbean. But like Royal Caribbean's new megaship, Oasis of the Seas, the fare on Epic is higher than on the line's other ships. For a seven-night eastern Caribbean cruise in October, the cheapest inside cabin on NCL's Norwegian Sun is $499 per person double occupancy and $749 for a balcony stateroom; on Norwegian Epic, inside cabins (other than a studio) start at $709, balcony staterooms at $1,029.

Therein lies the conundrum for the existing brands and corporations, and the opportunity for the green field entrant.

The largest - and self-proclaimed most profitable - brand, Carnival Cruise Lines, has an installed base of 22 relatively conventional cruise ships, ranging in age from 20 years to brand new, and with an average passenger double occupancy passenger capacity of 2,476. The largest ship offers 3,642 passenger lower berths; the smallest, just 2,050. Both cosmetically and in terms of product specification, all of these ships are recognizably assets of a single well defined brand, and the newest is clearly the latest manifestation of a long and deliberately slow evolution from the earliest. An Ultra Ship simply does not fit with the evolution of the brand and would cause great harm to the perceived attractiveness and the actual earning power of much of the legacy fleet: especially, the older part of the fleet.

This pattern is repeated to one degree or another across all of the large brands with the exception of two; and these are the two that have built and are successfully operating the three new Ultra Ships.

In the case of the industry's second largest brand, Royal Caribbean International, the case for an Ultra Ship was more compelling. Although the RCI fleet numbered 22 ships when the *Oasis of the Seas* was delivered, eight of these ships could be regarded as having been early versions of the Oasis - less enormous, for sure, but with strongly similar DNA. *Oasis of the Seas* is *Freedom of the Seas* on steroids. Accordingly, although the negative impact on the earnings of the legacy fleet is real and acknowledged, the profile of the legacy fleet is not as old or traditional as that of the other mega-brand, Carnival, and so RCI has made the judgement that progress with some fallout is better than ploughing the same furrow all the time.

In the case of Norwegian Cruise Line, the other builder and operator of an Ultra Ship, the legacy fleet had already been removed from service and replaced by a uniquely specified modern fleet with all ships being less than 10 years old. Norwegian Epic was, in many respects, a very natural evolution of a revolutionary change that had already occurred nine years earlier.

***The consumer appeal and the financial success of the "Ultra Ship" have been conclusively demonstrated***

Quoting again the CEO of *Oasis of the Seas* and *Allure of the Seas* operator, RCI:

> It is now accepted that Oasis and Allure of the Seas command considerable premiums even in this relatively challenging macro economic environment -- people see great value in the ticket purchase even at a higher price point because of all the options and features that you can participate in when you're on board.
> (CNN. Interview with Adam Goldstein, November 8, 2010)

An analysis of the market pricing on all the main grades of cabins across the major fleets, shows that the newer ships, when given an individual marketing identity and PR profile, command premium pricing versus the less notable sister ships in their fleets. This phenomenon is not limited to the three Ultra Ships; however, it is most pronounced with the Ultra Ships. **(See Data Appendix Page 12-15.)**

In the case of the RCI Ultra Ships, their winter/spring 2011 Caribbean pricing appears largely to command a premium of  between 30% and 60% over the lowest priced ship in their fleet in a comparable trade.

In the case of the NCL Ultra Ship, its premium over the lowest priced NCL ship in the winter/spring Caribbean appears also to be mainly in the 30% to 60% range. A well placed source within NCL has also noted that:

> "The advance cruise bookings and on-board revenue on the EPIC have been breaking all records."
> (July, 2010)

 It is not only in ticket revenue that these Ultra Ships command a premium; the on board earnings are markedly higher than on ships with less space and, consequently, less choice and variety. Even if the amount of public space *per passenger* does not vary tremendously between, say, a 100,000 gross tonne ship and a 200,000 gross tonne ship, it is obviously the case that the absolute amount of space available to entertain and engage all passengers *in toto* is doubled. This is the great advantage of scale on a ship level. The hugely increased amount of public space enables a much greater range and variety of offerings, and hence a greatly increased likelihood of tempting passengers to spend money on something that appeals.

The on board earnings growth per passenger per day over the past 20 years has been striking, and there is a direct correlation between ship size and onboard earnings across ships in similar trades carrying a similar demographic. Several RCCL sources have confirmed that onboard earnings on their largest ships far exceed the average onboard earnings per capacity day reported in their consolidated financial statements. More specifically: RCCL's reported net on board revenue (net of direct costs) peaked at just over $52 per capacity day fleet wide in 2007 before being adversely affected by the economic crisis. On their top-earning ships, onboard net revenues were said to approach $70 per capacity day.

One can infer that the same would hold true for NCL and Carnival.

The Ultra Ships represent a radically new type of ship, far ahead of all others in:

- Range of accommodations;

- Range of entertainment;

- Range of Dining options, Bars, and Lounges;

- Range of activities and diversions;

- Range of onboard revenue opportunities;

- Sheer excitement and consumer appeal.

The complexity of these Ultra Ships is too considerable for a full exposition here; but, by way of illustration, the following are just a few of the features that are exclusive to one or more of the three Ultra Ships in service today. None of these things are commonly found on the ships of competing fleets, or indeed on most or all of the sister ships of their own fleets:

- "Flowrider" surfing machines

- "Blue Man Group" Las Vegas show

- "Chicago" and "Hairspray" full Broadway productions

- Split-level loft suites

- Courtyard Villa "Ship Within A Ship" luxury complex

- Dinner/Cabaret theater

- Bowling alleys

- Thallasso and Aqua spas

- Squash/Raquetball court

- Zipline rides

- High-diving water based acrobatics show outdoors

- Ice rink and ice shows

- "Second City" comedy troupe Comedy Club

- Walk-in Vodka Ice Bar

- South Beach-style beach club

- Jazz and Blues club

- Mall-style retail outlets and name-brand boutiques

- Starbucks coffee house

- Johnny Rockets burgers and shakes

- Rock climbing and rapelling walls

- 200' Tube slide and Plunge aquaride

- Dreamworks and Nickleodeon character shows and kids' programs

• Multiple a la carte priced restaurants (additional to the multiple free restaurants):

  ✴ Steak

  ✴ Churascaria

  ✴ Sushi

  ✴ Teppanyaki

  ✴ Chinese

  ✴ Italian

  ✴ Mexican

  ✴ French

  ✴ Private dining

  ✴ Chef's table

  ✴ Bakery/confisserie

  ✴ Tapas Bar

  ✴ Seafood

  ✴ Ice Cream bar.

### *The erstwhile "barriers to entry" for green field entrants are now much more surmountable.*

The case made to the investment community by the large cruise corporations has always been that new entrants were unlikely. Three principal barriers were cited:

1) You cannot compete with a single ship. You need several ships in order to be able to offer variety in itineraries, and you need a scale of operation in your catering, recruiting, entertainment, etc. in order to achieve competitive costs. Building a fleet of ships takes many years and will cost billions of dollars, and while you are doing it you will struggle with lack of scale;

2) Aside from cost efficiencies, the most important "scale" benefit is in building and supporting a consumer brand. You cannot build a brand on the back of one ship and you cannot afford national consumer advertising with only one ship;

3) Even if you secure the capital and building slots to start building a fleet of cruise ships, you will not attract enough first time consumers to fill your growing fleet unless you have a base of consumers who have already experienced your product, who will repeat purchase and who will tell their friends.

This reasoning may have been valid in 1995 when the explosive growth of today's major brands began in earnest, but it is not universally valid today - at least to the extent that Ultra Ships are now

part of the equation. The successful introduction of the Ultra Ships by two actors in this industry, has lowered the drawbridge on the concentrated structure that is today's cruise industry. These two companies, by building these ships so far ahead of the curve, have highlighted an opportunity for a well funded green field enterprise, staffed with experienced and innovative management, to enter the cruise industry and generate industry-leading returns.

The three statements, above, about barriers may now be re-written, specifically with the new Ultra Ship model in mind:

1) A single Ultra Ship is an entirely viable proposition. A single Ultra Ship is a destination in itself and its itinerary is less important than the range and variety of amenities and diversions available to passengers on board. A single Ultra Ship represents sufficient scale to permit the economic bulk purchasing of food, fuel, and supplies, and to enable organizational efficiency in supporting the vessel. in fact one ship of 5,000 passenger beds is easier to manage and support than two ships of 2,500 beds, especially if those ships are in different locations. Furthermore, many on board amenities and passenger experiences - most notably entertainment - can be taken to an entirely new level without major detrimental impact on cost per passenger, when the discrete ship-base over which those costs can be spread is 5,000 passengers instead of 2,500. Home office efficiency is greater for a single Ultra Ship than for two or three standard ships, and complexity in such areas as reservations and computerized inventory management is significantly less for a single Ultra Ship than for two or three standard ships.

2) A sufficiently exciting and innovative Ultra Ship can be a brand in itself. And a top quality marketing campaign that relies less on expensive national TV ads and more on good PR, guerrilla marketing, and on-line communities, can turn a single Ultra Ship into the hottest property of the year. Both of the Ultra Ships launched during this past year can be seen to have created their own gravitational fields of popular interest, mass media coverage, and on-line enthusiasm. The obvious parallel in the hospitality industry, albeit just before the age of the internet, was the way in which one new Wynn property after another in Las Vegas became the dominant asset on the Strip. There is no doubt that the Mirage, and then later the Bellagio, with no other brand than their own names, and with their dramatic volcano and hypnotic fountain displays generating seemingly endless free coverage the world over, quickly became the most desirable properties on the Strip. Demand gravitated to this type of resort with such intensity that it single handedly changed the perception of what a good hotel room in Las Vegas should cost and what good hotel public areas should look like and offer. The days of the Flamingo Hilton and the Las Vegas Sands were numbered as soon as the Mirage and, later, Bellagio opened their doors. A the same time as the Mirage resorts were being launched, only two cruise fleets in North America offered more than 10,000 passenger beds and no single ship was large enough to justify the kind of campaign with which *Oasis of the Seas* and *Norwegian Epic* have been spectacularly launched in 2009 and 2010. The new rule is that a single ship - as long as it is an Ultra Ship - can be a market phenomenon in its own right and can attract tremendous attention and generate tremendous demand independent of any other ships that may be sailing under the same brand - and indeed regardless of whether there are <u>any</u> other ships sailing under the brand.

3)  A standard legacy ship relies heavily on repeat business from a broad customer base that may have been on that ship before, or may have been on that ship's sister ships, or that may have cruised before with another brand altogether. However, an Ultra Ship does not not need to rely on repeat business. An Ultra Ship, well designed and well launched, will be the hottest ticket in town and will attract first time cruisers and experienced customers of other brands alike, all of them enthused and curious to experience the unique offerings of the ship that everyone is

talking about. An Ultra Ship of 5,000 passengers requires a little over quarter of a million people a year in order to be full all the time on a schedule of one week cruises. This contrasts with an installed based of experienced cruisers of some 40-50 million across North America and Europe, with a further five million first-timers adding to that total each year. A particularly attractive feature of the cruise industry in terms of generating directional demand, is that the significant majority all cruises currently purchased in North America are bought through independent travel agents. There are about 20,000 active agents, and the usual 80/20 rule applies - meaning that there is an addressable finite audience of business people who are always looking for new product to sell and new suppliers to counterbalance the power of the Big Three cruise lines. They will, as part of a comprehensive marketing plan, reliably assist in filling the ship.

### *Economic pressures on the specialist cruise ship building yards mean that this is a very good time for a new entrant to be able to place an order*

Virtually every modern cruise ship of size has been built by one of three large shipbuilding entities in Europe. Building docks exist in Finland, Germany, France, and Italy. Between 2000 and 2010, the availability of building slots was very tight, and the price of new ships rose to all-time highs. Both of the current Ultra Ships were ordered at the height of the cruise ship ordering boom and the cost per gross ton was well above the average or the prior ten years. *Oasis of the Seas* and *Allure of the Seas* were built at a much higher cost per passenger cabin than their sister ships in the legacy fleet had been. *Norwegian Epic's* cost per gross tonne was also higher than its other newbuilds during 2001-2010, but the cost per cabin was moderated by a clever design that incorporated a larger number of cabins relative to the size of the ship. Nevertheless, although both ships are generating hefty EBITDA, each has been built at the height of a building boom and their capital costs reflect that. **(See Data Appendix Page 11.)**

Today, the order books of the cruise ship yards are almost empty. Lead times on deliveries are generally about three years from date of order, and on a new generation of ship there may be 12-18 months of development and design work before a final order is confirmed. Thus, a yard with no deliveries beyond 2012 is facing a very challenging environment. The core customers of these yards are no longer keeping them busy. Historically, in such circumstances, yards have been eager to work with potential new customers and even to build ships that fall outside their core competence in order to keep their skilled manual work force busy and their specialized technical and design workforce occupied.

Across the five shipyard locations (including one in Japan) with experience and capacity to build large cruise ships over 100,000 gross tonnes, there are only:

      3 such ships on order for delivery in 2011

      4 such ships on order for delivery in 2012

      2 such ships on order for delivery in 2013

      2 such ships on order for delivery in 2014

A further consideration is that central governments in each of the countries with cruise ship building capacity is acutely aware of its national unemployment problems and of the importance of businesses like shipbuilding that are proven engines for economic activity and job creation and maintenance of high employment among a great web of smaller businesses and suppliers surrounding them. Indeed, in the remote regions in which these yards tend to be located, the shipbuilding business is the single major generator of jobs and economic vitality. A shipyard in trouble and without work is more than a minor problem for a government beset by unemployment

and recession or stagnant growth. Consequently, the export credit agencies of these countries are explicitly charged with actively facilitating the ordering of ships by foreign customers. In practice, what this means as the west's economic problems grind on through 2010, and shipyards stare at increasingly thin order books, is that all yards are hungry for business and government backed buyer financing is available on attractive terms. Historically, the buyer of a cruise ship has been able to borrow, at attractively low rates, 80% of the cost of the ship from a consortium of commercial banks who, in turn, are the beneficiaries of export credit agency guarantees as to the creditworthiness of the buyer/borrower.

Most recently, a deal has been signed between NCL and the German yard, Meyerwerft, requiring only a 10% equity deposit (staged) and providing 90% credit enhanced loan commitments for two ships to be delivered in 2013 and 2014. (Note: both of these ships are included in the table above the prior paragraph.)

***Cruising has been shown to be a recession-resistant business, and the returns available on a new Ultra Ship are highly attractive, even in a recession.***

Throughout the 1990's the financial community questioned whether investment in cruise ships would pay off; surely, the first major economic downturn and people would cut back on what was perceived to be a luxury item. Since then, the cruise industry has weathered several "standard" recessions and now the great recession of 2008/9 also. Cruising has become a mainstream middle class vacation and is no longer a luxury. As such, it competes with all other forms of vacation and it benefits, even in economically tough times, from the tendency of consumers still to take a vacation even when they are cutting back on other things.

The cruise sector of the broader travel business is unique inasmuch as it relies on purely discretionary purchases. Hotels, airlines, car rental companies, restaurants, and the like all have a business component that is less price sensitive and that tends to persist even when consumers are cutting back on discretionary travel. The cruise lines have demonstrated repeatedly that they can fill their ships by taking differentiated pricing actions. In other words, cruise pricing is highly elastic. The most dramatic demonstration of this was in the six months following the 9/11 attacks on New York and Washington DC. Consumers were no afraid of cruising, per se, but they were very concerned about getting on airplanes to fly to their cruises. And there was a general air of concern about travel. The result was that airlines were flying with fractions of their normal load factors, hotels were 30% full and closing down floors and wings, and every sector of travel seemed battered. The exception was cruise. Occupancy rates dropped in the immediate aftermath of 9/11, but for the full fourth quarter occupancy was down only five percentage points against normal and by February 2002 all ships were sailing completely full as usual. The variable was price. Net ticket revenue yield was down more significantly than occupancy. Pricing actions had been used to move people off the fence and onto the ships. Once on board, they enjoyed their vacation and - most importantly - spent money as usual. Therein lies the reason cruise lines weather recessions better than airlines. Airlines stop discounting when the marginal benefit to their ticket yield dwindles below a certain threshold. They do not make revenue while the plane is flying and therefore they do not lose any further revenue because they let some seats go empty. The cruise lines will discount down, in principal to zero, in their search for people with spending money in their pockets who are willing to take a cruise. On board revenues demonstrably decline less than ticket revenues during downturns and so the overall revenue yield is less volatile than for, say, an airline or hotel where full occupancy is not the primary yield management objective.

In this current unusually long and deep recession, RCCL's and Carnival's total net revenue yields have each dropped by about 14% between 2008 and 2009. **(See Data Appendix page 4.)** There

is clear indication in 2010 that these yields declines have turned around, and a high single digit increase is expected in 2010. Forward bookings indicate a continuing strengthening of yields into 2011.

In short, although cruising cannot claim to be entirely recession-proof, it has clearly demonstrated on several occasions a robust ability to weather downturns, and it can fairly be said to be recession resistant.

*The two major publicly traded cruise companies are no longer growth stocks and cannot reflect the full upside of exciting new ships. Investors must look at RCCL and CCL as trading stocks.*

In spite of its repeated record of successfully weathering storms, the cruise industry is invariably sold off by investors when an economic downturn occurs. Notable collapses in the stock prices of RCCL and Carnival occurred 1) in the aftermath of 9/11, 2) once it was clear the US would be invading Iraq, and 3) after the financial crisis hit following the collapse of Lehman Brothers. It is at these points that considerable upside potential exists for investors who understand the business. Other than relative to those opportunities, CCL and RCL cannot be regarded as having been growth stocks at any time during the past decade. Instead, the companies are now so large and the earnings of their legacy fleets so preponderant versus the impact of any new ships added, that they have become trading stocks. They track each other very closely and they have both traded within a limited range for the past ten years, with the exception of the three severe sell-offs. Investors seeking to participate in the above average returns of the latest generation of ships, and in particular of the Ultra Ships, do not currently have that option. **(See Data Appendix page 16.)** The possible IPO of NCL would offer a less diluted exposure to new ships.

A direct investment in the project under review in this document will offer the purest exposure of all.

*Direct Investment in Ultra Ships holds the realistic prospect of a five year IRR of 25% on an investment of €400 - 450.*

The opportunity exists to start from scratch, without the constraints of a legacy fleet, and to invest in the pure earning power of the state-of-the-art cruise ship concept, the Ultra Ship:

- no constraints from legacy fleet considerations;

- undiluted ticket and onboard earning power;

- maximum ship-based operating economies;

- sufficient scale in two (or even one) Ultra Ship to support an efficient shoreside operation;

- consumer and trade marketing focused on the ship itself rather than broad brand promises;

- keen pricing currently from shipyards;

- keen financing terms currently from shipyards and governments/export-credit agencies.

The direct investment described in this paper and modeled in the accompanying data appendix, spans a five year course of design, build, and introduction leading up to a realization of the investment between the introduction of the first and second ships. The next section discusses the investment assumptions and quantifies the impact of the variables that have the most significant impact on returns. A five year IRR 24.9% is shown for a base case, which is derived heavily from

today's building prices, and today's revenue and cost environment, as well as reasonably conservative views of revenue growth and cost inflation.

Peak equity requirement of $563 million (€417 million at 1.35) is shown, with 90% of that being needed, in roughly three equal tranches, in years 2, 4 & 5.

### *The Project Team will be uniquely qualified to deliver success*

The Project Team will be led by industry veteran, Colin Veitch and will include other high profile industry figures. The design and build team will combine cruise industry resources with experience of building large post Panamax ships, external design consultants with similar experience, and shipyard internal resources. The project team will, in particular, include professionals who have been integral to the creation of a series of cruise ships noted for efficient layout and industry-changing innovative product design. As well as designing and building nine "Freestyle Cruising" ships for NCL, Colin Veitch also planned and managed the successful marketing and operational introduction of those ships. Prior to NCL, he was, *inter alia*, in charge of the marketing introduction of Princess Cruises Grand Class series of ships, including the phenomenally successful launch of what was at that time the "biggest, most expensive passenger ship ever built", *Grand Princess*. Few people in the cruise industry have been as deeply involved in even one major series of large, innovative ships. This project will be led by a seasoned executive who has been actively engaged in two.

# Investment Variables and Return Sensitivities

A financial model of this investment opportunity is included in the accompanying **Data Appendix**. **(Pages 1-2)**. This model is designed to highlight cash requirements and cash generation. There is scope to reduce the net cash requirements through adjustment of the financing structure as the project progresses, but this is not included here.

A series of tables **(Pages 4-6)** sets out the historical revenue and cost experiences of the publicly traded cruise lines and sets these against the assumptions used in this model.

Another table **(Page 11)** charts the building costs of recently ordered ships in order to validate the cost per gross tonne assumption used in the model.

The base case presented in the full model reflects a series of assumptions that are driven largely by the 2009/2010 revenues and costs as reported, but with an upward adjustment to revenues to reflect the fact that the model is of a top-earning Ultra Ship rather than a notional average ship of a legacy fleet. A table of sensitivities **(Page 3)** is organized into two sections:

• On the left is 1) the base case, 2) a case with all assumptions the same or better, and 3) a case with all assumptions the same or worse;

• On the right is an analysis of the impact on the base case of more extreme variation in each individual assumption.

The IRR outcomes of the three full cases are:

|  | Base Case | All Positive | All Negative |
|---|---|---|---|
| **Five Year IRR** | 24.9% | 85.1% | Negative |
| **Peak Equity Requirement** | $562 million | $331 million | $1,102 million |

Obviously there is plenty of scope for the project to be highly profitable, and also scope for the outcome to be unappealing. So, where are the pressure points?

From this sensitivity analysis of the individual variables, it can be seen that the assumption variables fall into an easy split between a handful that are critical and a larger number that have very little impact. It should also be noted that there is not a suggestion that the starting level of costs is unimportant. Rather, it is the case that costs are well understood and manageable in the cruise business and so assumptions as to 2010 starting levels of each major cost line for an Ultra Ship are subject to less speculation and variability than is the case for the various revenue streams of

such a ship. The sensitivity analysis shows the following factors are critical, and therefor should be most carefully stressed and understood:

| Critical to the IRR (in approximate descending order of importance) | Minor or Effectively No Impact |
|---|---|
| Growth Rate in Net Ticket Revenue | Number of lower berths (+/- 4%) |
| EBITDA multiple at exit | Advance Ticket Revenue as % of NTR |
| Starting Assumption on NTR | Growth rate in Other Revenue |
| Deposit Required | Growth Rate in Hotel Payroll |
| Growth Rate in Fuel Cost | Growth Rate in Deck and Engine Payroll |
| Euro/Dollar Exchange Rate | Growth Rate in Entertainment Costs |
| Growth Rate in Net Onboard Revenue | Growth Rate in Food Costs |
| Building Cost per Gross Tonne | Growth Rate in Port Costs |
| Starting Assumption on OBR | Growth Rate in Insurance Costs |
| Occupancy Level | Growth Rate in Repairs and Maintenance |
| | Growth Rate in Other Ship Costs |
| | Starting Assumption for G&A |
| | Starting Assumption for S&M |
| | Growth rate in G&A |
| | Growth Rate in S&M |

With these critical variables having been identified, the table below shows the assumptions used in the base case, and comments on the rationale:

| Variable | Base Case Assumption | Rationale |
|---|---|---|
| Growth Rate in NTR | 2% p.a. | Assumes recovery to historical levels by 2012 and lower than historical average growth thereafter. |
| EBITDA multiple at exit | 10 | Historical multiples Hi/Lo: RCL 11-15/7-10; CCL 13-15/6-11 (See Data Page 17) |
| Starting Assumption on NTR (per diem) | $125 | Historical legacy fleet average: $120-125 RCL; $135-145 CCL. (See Data Page 4). 2010 Indications: $120 RCL; $130 CCL. |
| Deposit Required | 20% | Traditional conventional shipyard term. |
| Growth Rate in Fuel Cost | 5% p.a. | Fuel is expected to rise faster than other costs. 5% a year results in 2015 WTI price of $102/bbl by 2015. |
| Euro/Dollar Exchange Rate | 1.35 | Current Rate |
| Growth Rate in Net OBR | 2% p.a. | Assumes recovery to historical levels by 2012 and lower than historical average growth thereafter. |

| Variable | Base Case Assumption | Rationale |
|---|---|---|
| Building Cost per GT | €5,000 | Historical building costs have been lower. Recent costs suggest €4,000-4,300 is the current rate. €5,000 is used to recognize the likely added complexity of these Ultra Ships. Prior Ultra Ships cost €5,900 (*Oasis/Allure*) and €4,600 (*Epic*). (See Data Page 11) |
| Starting Assumption on OBR (per diem) | $45 | Historical legacy fleet average: $43-49 RCL; $38-41 CCL. (See Data Page 4). 2010 Indications: $45 RCL; $40 CCL. |
| Occupancy Level | 100/105/106/107% | Fist four years' occupancy. Average legacy fleet occupancy runs 105-109% (See Data Page 4) |

# *Economics of Cruising*

## *Overview*

Cruising has benefited from a unique set of cost advantages and a highly attractive revenue model. These have continued almost unchanged in nature throughout the industry's 40+ years of growth, and they can be expected to remain robust going forward. A fuller exposition of costs and revenues follows below, but in terms of understanding the particular attractiveness of the cruise business cost and revenue model, the following are the most salient points.

The largest component of the shipboard cost structure is labor; however, this is still quite modest in the absolute, for two reasons: 1) the great majority of shipboard labor is sourced from low-wage countries - shipboard wages are good by the standards of those countries, and 2) cruise passengers - and in particular US cruise passengers - are successfully encouraged either to tip crew directly or to pay the cruise line a service charge that is used to fund a portion of the gross payroll of the crew. Most cruise lines operate under collective bargaining agreements with non-US maritime unions whose shared principal objective is to ensure fair working and living conditions and to maximize employment opportunities. There is no significant pressure to extract endlessly higher wage settlements from employers. Indeed, certain countries for which maritime employment represents a major source of overseas income require their mariners to adhere to broad based employment agreements designed to assure potential employers of the reliability and the expectations of their work force.

Fuel is the next largest component of cost. Unlike an airline, a cruise company's financial fortunes do not rise and fall entirely on fuel prices. The quality, and cost, of fuel used is at the opposite end of the refining spectrum versus jet fuel; and the quantity of fuel used per passenger mile travelled is far less. Of course, a doubling in fuel prices is not a welcome development even in the cruise business, but the cruise business has remained strongly profitable even through the peaks of crude oil's pricing. Fuel is the only volatile cost of any significance that a cruise line faces.

It may be imagined, from the popular image of cruising as one endless bounty of food, that food would be a very large component of total costs. In fact, bulk purchasing, careful menu planning, and tight stock controls mean that passengers and crew are fed - on mainstream large ships at least - for about $10 per passenger per day, and $5 per crew member per day. (Total passenger and crew food together, expressed as a cost per available passenger bed day, generally runs about $12-$13.)

Because cruise ships are foreign registered and engaged in international voyages, they are provisioned in a way that is most easily thought of as "bonded", which means no duties or sales taxes are owed on the various inputs. Equally, the supply chain can be genuinely worldwide, taking account only of transportation costs and timing when comparing one supplier bid with another from around the world.

The final, and perhaps most notable, of the great cost advantages versus other competing vacation businesses, is the favorable tax treatment of "shipping income". With respect to US-based (but foreign registered) companies such as the Big Three Miami-based companies, both US- and foreign-sourced income from internationally registered ships engaged in international voyages -- a classification that encompasses virtually every ship and itinerary offered to passengers in the North American and European source markets -- are exempt from national taxation as long as certain key qualifying factors are maintained. To all intents and purposes, using any one of the Florida-based Caribbean companies as an example, the cruise business is a virtually tax-free enterprise in spite of the headquarters office being in Miami itself; in spite of the ships starting and ending their voyages in Miami, or Fort Lauderdale, or Tampa, or Port Canaveral, etc.; and in spite of the great majority of the passengers on every ship being sourced from the US. Similar end results, with regard to taxation, are available in several other countries by virtue of different mechanisms, such as the UK's minimal "tonnage tax" on UK flagged shipping operated by UK-based companies.

On the revenue side, the two most significant keys to success have been: 1) although cruising is an entirely discretionary purchase and there is no business-travel component to it, the tremendous price elasticity of demand means that careful revenue management does fill every bed on every ship, every sailing; the variable being price. And, 2) once passengers are on board, they are a captive audience for the abundance of further spending opportunities presented throughout the ship. The marginal lost opportunity of a potentially unsold cabin, even when ticket prices have reached deeply discounted levels, is quite considerable because of the onboard spending factor.

Taking RCCL's and Carnival Corp's published financials, we see in broad brush terms, across the entire installed fleet of both new ships and legacy ships the following with respect to revenues and costs. All figures are best expressed in terms of dollar amounts per capacity day, which is to say revenues and costs are divided by a factor which is equal to (number of passenger lower berths multiplied by number of days in service).

## Revenues

Revenues are most often analyzed on a net basis, which is to say all costs associated with generating the revenue are deducted in order to give what is essentially a revenue contribution toward ship operating costs, and shoreside and financing costs. From gross ticket revenues are deducted such things as travel agent commissions and air transportation costs. From gross on board revenues are deducted such things as costs of good sold, and concessionaire revenue sharing.

Net ticket revenue per capacity day, prior to the financial crisis ran in the **$130-140** range. A large uptick in 2008 was mainly due to the high translation value of Euro denominated, European-sourced business.

On board net revenue prior to the financial crisis ran in the **$45-50** range.

Total net revenue prior to the financial crisis ran in the **$180-185** range.

## Ship Costs

Total ship costs prior to and since the financial crisis, including fuel, ran in the **$85-95** range. Fuel costs in 2008 created an aberration that has since corrected. Total costs were roughly $8-10 higher in 2008 as a result of the spike in oil prices.

### Shoreside Costs

SG&A prior to the financial crisis ran in the **$28-31** range. Since the crisis started, considerable cost cutting has been done on shore, and the overall SG&A costs have dropped by $2-3.

### Contribution and EBITDA

With revenues and costs as set out above, it can be seen that the historical (pre financial crisis) fleet-wide experience of RCCL and Carnival has been that every passenger bed on every ship generates on average **$85-100** of contribution to shoreside and financing costs, and **$54-72** of EBITDA. Scaling this up to the level of a full ship, then, we should expect that an average ship in the Carnival fleet, with 2,476 lower berths, would generate $65 million of EBITDA on a full 365 day year of operation. The somewhat larger average ship of RCCL, at 2,818 berths, but with a lower corporate EBITDA history, should be expected to generate $56 million of EBITDA year-round. Both of these examples presume that revenues will rise again to pre-crisis levels and costs will remain virtually flat. Both assumptions appear, from 2010 reports, to be reasonable.

### The "per capacity day" convention

Ships are like steel mills, paper plants, and car factories in that they are highly operationally leveraged and they are almost entirely fixed cost operations. Most shipboard costs are independent of passenger load (with the obvious exception of food) and so it makes sense to load every passenger cabin on the ship with an equal share of the total costs. For simplicity's sake, food is also dealt with in this way in financial analysis, but in operational terms food budgets are built upon actual expected passenger loads.

Looking at revenues and costs in per capacity day terms is helpful, as the unit of production is not the company or the ship but rather each bed on each ship. It is somewhat akin to the airline seat mile, and very similar to the hotel room-night. The cruise industry convention is to count only the "beds on the floor" and ignore the pullman beds, sofa beds, folding beds, and any other sorts of beds that might add sleeping capacity to a room that is otherwise a double occupancy room. A double occupancy room with two adults and child sleeping in it is, therefore, considered to be 150% occupied. This explains why year-round, fleet-wide, cruise company occupancy typically runs a few percentage points *over* 100%.

### Advance Ticket Sales

A final factor not to be overlooked is that cruise lines are paid in advance of the product being delivered and consumed. Deposits of between $250-500 per passenger are paid at time of booking, which may be as much as 12-18 months ahead of sailing. Final payment is due typically 75 days prior to sailing. As a result, there is a quasi permanent element of working capital provided at no cost to the cruise line. It fluctuates seasonally (summer cruises are more expensive than winter), and it of course fluctuates with periods of price rises and falls in line with economic conditions. Broadly, though, ATS appears on the balance sheet in an amount that is equivalent to around 30% of the Net Ticket Revenue that will be recognized over the following twelve months. In the case of Carnival Corp. ATS stood at $2.8 billion at the end of Q3, 2010. In the case of RCCL, $1.1 billion. **(See Data Appendix Page 19.)**

# *Key Personnel*

### *Principal Executive*

Colin Veitch has 17 years of senior executive experience in the cruise industry in North America, Asia-Pacific, and Europe, including nine years as President and CEO of Norwegian Cruise Line - the third of the "Big Three". He also brings eight years experience as SVP of  both Corporate Finance and Marketing at Princess Cruises, as well as being the executive in charge of Princess's sister company in Australia.

At NCL he designed and built nine mega ships with combined construction cost of $4.25 billion, including his most recent design, the Ultra Ship *Norwegian* Epic. This new fleet was built to replace the legacy fleet he inherited in 2000 upon joining NCL as CEO. Over the subsequent nine years, he caused a fundamental change in the definition and delivery of the big-ship cruise product across the entire cruise industry by introducing "Freestyle Cruising". Freestyle Cruising is designed to deconstruct the formality and structure of the traditional cruise product, and to broaden the range of choices and experiences available on board, in order to reach a new audience of younger consumers. Though this innovation was welcomed by consumers and travel agents, it was derided by all other cruise lines who, at that stage, continued to cling to delivering a structured and limited product that had not kept up with developments in shoreside vacation substitutes and in the lifestyles of middle aged and younger consumers.

Freestyle Cruising has become the model of a modern cruise product, and today all new ships built by every major brand  have, *per force*, incorporated major elements of Freestyle Cruising in order to respond more adequately to the changing needs and expectations of today's consumers. Colin Veitch built a fleet of ships specifically designed to deliver Freestyle Cruising and retired one older traditional ship with each new ship introduction between 2001 and 2008. The result, by 2008, was the youngest, most contemporary fleet in the industry,  with no legacy fleet to compromise product design on future ships. Crowning this new fleet today is one of only three Ultra Ships in the industry: Norwegian Epic. This ship, designed between 2005 and 2007 by Colin and his former shareholder/chairman, and delivered under the new management and ownership of NCL in 2010, has been acknowledged as a revolutionary step forward in cruise ship design, more akin to a Las Vegas resort hotel than a traditional cruise ship.

Colin Veitch is 54 years old, and a graduate of University College London (B.Sc. First Class Honors) and Harvard University (MBA). His work experience prior to the cruise industry encompassed commercial real estate with P&O in London, management consulting in Boston, and commercial banking in San Francisco.

### Shipyard

To be determined. Most likely candidates: STX France; STX Finland; Mitsubishi, Japan.

### Design and Technical Team

A core technical team is ready to join this project. All have been involved in designing, building, and/or operating modern cruise ships.

### Commercial Team

The commercial team will form as the project progresses, and its key members - almost all of whom currently work for existing cruise lines - have been identified.

# *Ultra Ships Illustrated*



Ultra Ship *Oasis of the Seas,* foreground, sits in Nassau, Bahamas alongside three conventional Panamax ships and one slightly-over Panamax ship. From bottom to top: *Oasis of the Seas;* Costa ship; Disney ship; Carnival ship; MSC ship.



The overwhelming difference in size is most obvious from above. The Costa ship is 92,700 gross tonnes versus the *Oasis at 220,000 gross tonnes.*

24

*Oasis of the Seas* has a superstructure that resembles two parallel conventional ships' upper decks joined by a series of bridges whose engineering function is to hold the two parts together. the aft is a continuation of the hollow center, and culminates in a huge outdoor amphitheater where aquatics shows are staged. The hollow center allows for the creation of "outside" cabins with balconies where a conventional ship would have enclosed interior cabins without windows.

A sense of scale can be gathered by noting the size of the crew members gathered around the funnel area as the ship departed the ship yard.

 

# *Index of Tables and Charts in Data Appendix*

**FINANCIAL MODEL**

1.     Assumptions for the Financial Model

2.     Financial Model and Calculation of Return

3.     Scenarios and Sensitivity Analysis on Each Assumption

**INDUSTRY DATA REFERENCE AND COMPARISON**

4.     Revenues

5.     Costs

6.     Fuel Prices

**FLEET PROFILES**

7.     Royal Caribbean, Carnival, and Norwegian

8.     Princess, Holland America, and Celebrity. Plus Total Corporate Fleets

9.     Costa, Aida, MSC, and P&O (UK)

**GROWTH IN SHIP SIZE**

10.     Chart: Growth in Ship Size 1980 - 2015

**NEWBUILD PRICING**

11.     Table: Price and Ship Statistics

          Charts: Price per gross tonne, per berth, and by size

**PRICING PREMIUM OF NEW SHIPS - EXAMPLES**

12/13  7-night Caribbean Feb 26/27, 2011 - six brands

14/15  7-night Caribbean April 9/10, 2011 - six brands

**TOO BIG TO SUCCEED (AS GROWTH STOCKS)**

16.     RCL and CCL share price Hi/Lo 1999-2010

        Charts:  RCL and CCL trading Ranges

              RCL and CCL parallel pricing

**INDUSTRY VALUES AND VALUATION METRICS**

17.     Carnival Corp and RCCL Values and Valuation Metrics

**NET REVENUE GROWTH AND RESILIENCE**

18.     Full Year Net Revenue Yields

        First Nine Months Net Revenue Yields

**ADVANCE TICKET SALES AND SEASONALITY**

19.     Quarterly levels of ATS, and seasonal smoothing

# CONTENTS

**FINANCIAL MODEL**

1. Assumptions for the Financial Model

2. Financial Model and Calculation of Return

3. Scenarios and Sensitivity Analysis on Each Assumption

**INDUSTRY DATA REFERENCE AND COMPARISON**

4. Revenues

5. Costs

6. Fuel Prices

**FLEET PROFILES**

7. Royal Caribbean, Carnival, and Norwegian

8. Princess, Holland America, and Celebrity. Plus Total Corporate Fleets

9. Costa, Aida, MSC, and P&O (UK)

**GROWTH IN SHIP SIZE**

10. Chart: Growth in Ship Size 1980 - 2015

**NEWBUILD PRICING**

11. Table: Price and Ship Statistics

    Charts: Price per gross tonne, per berth, and by size

**PRICING PREMIUM OF NEW SHIPS - EXAMPLES**

12/13  7-night Caribbean Feb 26/27, 2011 - six brands

14/15  7-night Caribbean April 9/10, 2011 - six brands

**TOO BIG TO SUCCEED (AS GROWTH STOCKS)**

16. RCL and CCL share price Hi/Lo 1999-2010

    Charts: RCL and CCL trading Ranges

       RCL and CCL parallel pricing

**INDUSTRY VALUES AND VALUATION METRICS**

17. Carnival Corp and RCCL Values and Valuation Metrics

**NET REVENUE GROWTH AND RESILIENCE**

18. Full Year Net Revenue Yields

**ADVANCE TICKET SALES AND SEASONALITY**

19. Quarterly levels of ATS, and seasonal smoothing

# ULTRA SHIPS

# DATA APPENDIX

**2011**

**FINANCIAL MODEL - THREE PAGES**

This Page: Assumptions for the Financial Model

Middle Page: Financial Model and Calculation of Return

Final Page: Sensitivity Analysis on Each Assumption

| ASSUMPTIONS | 2010/Base | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Exchange Rate Dollar/Euro | | 1.35 | 1.35 | 1.35 | 1.35 | 1.35 | 1.35 | 1.35 | 1.35 | 1.35 | 1.35 | 1.35 | 1.35 | |
| Proportion of Contract Price Debt Financed | 80% | | | | | | | | | | | | | |
| Installments on Ship #1 | | | 450,000,000 | 450,000,000 | €100,000,000 | €800,000,000 | | | | | | | | €1,000,000,000 |
| Installments on Ship #2 | | | 450,000,000 | | | €100,000,000 | 650,000,000 | €800,000,000 | | | | | | €1,250,000,000 |
| Interest Rate on Debt | 5% | | | | | | | | | | | | | |
| Amortization Schedule (# in annual payments) | 24 | | | | | | | | | | | | | |
| Price per Gross Tonne in Euro | 65,000 | | | | | | | | | | | | | |
| Contract Base Price of Ship #1 in Euro | €1,000,000,000 | | | | | | | | | | | | | |
| Contract Base Price of Ship #2 in Euro | €1,000,000,000 | | | | | | | | | | | | | |
| Contractual Owner's Supply Allowance in Euro | €50,000,000 | | | | | | | | | | | | | |
| LOI Date | Jun 1, 2011 | | | | | | | | | | | | | |
| Order Date | Jan 1, 2012 | | | | | | | | | | | | | |
| Delivery Date #1 | May 1, 2015 | | | | | | | | | | | | | |
| Non-revenue Days in Service #1 | 30 | | | | | | | | | | | | | |
| Delivery Date #2 | Mar 1, 2017 | | | | | | | | | | | | | |
| Non-revenue Days in Service #2 | 30 | | | | | | | | | | | | | |
| Service Days #1 | | | | | | 224 | 365 | 365 | 365 | 365 | 365 | 365 | 365 | |
| Service Days #2 | | | | | | | | 285 | 365 | 365 | 365 | 365 | 365 | |
| Annualized Depreciation Ship #1 | $40,162,000 | | | | | | | | | | | | | |
| Annualized Depreciation Ship #2 | $40,162,000 | | | | | | | | | | | | | |

| | 2010/Base | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Gross Tonnes | 200,000 | | | | | | | | | | | | | |
| Pax Lower Berths | 5,000 | | | | | | | | | | | | | |
| Pax Upper Berths | 1,000 | | | | | | | | | | | | | |
| Crew | 3,400 | | | | | | | | | | | | | |

| | 2010/Base | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Capacity Days #1 | | | | | | 1,187,200 | 1,934,500 | 1,934,500 | 1,934,500 | 1,934,500 | 1,934,500 | 1,934,500 | 1,934,500 | |
| Capacity Days #2 | | | | | | | | 1,510,500 | 1,934,500 | 1,934,500 | 1,934,500 | 1,934,500 | 1,934,500 | |
| Load Factor #1 | | | | | | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | |
| Load Factor #2 | | | | | | | | 100% | 100% | 100% | 100% | 100% | 100% | |
| Initial Net Ticket Revenue Per Diem #1 | $135.00 | $127.50 | $130.05 | $132.65 | $135.30 | $138.01 | $140.77 | $143.58 | $146.46 | $149.39 | $152.37 | $155.42 | $158.53 | |
| Initial Net Ticket Revenue Per Diem #2 | $135.00 | $127.50 | $130.05 | $132.65 | $135.30 | $138.01 | $140.77 | $143.58 | $146.46 | $149.39 | $152.37 | $155.42 | $158.53 | |
| Initial On Board Revenue Per Diem #1 | $45.00 | $45.90 | $46.82 | $47.75 | $48.71 | $49.68 | $50.68 | $51.69 | $52.72 | $53.78 | $54.85 | $55.95 | $57.07 | |
| Initial On Board Revenue Per Diem #2 | $45.00 | $45.90 | $46.82 | $47.75 | $48.71 | $49.68 | $50.68 | $51.69 | $52.72 | $53.78 | $54.85 | $55.95 | $57.07 | |
| Initial Other Revenue Per Diem #1 | $8.00 | $8.08 | $8.16 | $8.24 | $8.32 | $8.41 | $8.49 | $8.58 | $8.66 | $8.75 | $8.84 | $8.93 | $9.01 | |
| Initial Other Revenue Per Diem #2 | $8.00 | $8.08 | $8.16 | $8.24 | $8.32 | $8.41 | $8.49 | $8.58 | $8.66 | $8.75 | $8.84 | $8.93 | $9.01 | |
| Start-up Costs (from property sale/date) | | | | | | $5,000,000 | | | $5,000,000 | | | | | |
| Initial Hotel Payroll Cost Per Capacity Day | $18.00 | $18.00 | $18.00 | $18.00 | $18.00 | $18.00 | $18.00 | $18.00 | $18.00 | $18.00 | $18.00 | $18.00 | $18.00 | |
| Initial D&E Payroll Costs Per Capacity Day | $10.00 | $10.10 | $10.20 | $10.30 | $10.41 | $10.51 | $10.62 | $10.72 | $10.83 | $10.94 | $11.05 | $11.16 | $11.27 | |
| Initial On Board Revenue Per Diem #1 | $40.50 | $45.90 | $46.82 | $47.75 | $48.71 | $49.68 | $50.68 | $51.69 | $52.72 | $53.78 | $54.85 | $55.95 | $57.07 | |
| Initial Food Cost Per Capacity Day | $14.00 | $14.28 | $14.57 | $14.86 | $15.15 | $15.46 | $15.77 | $16.08 | $16.40 | $16.73 | $17.07 | $17.41 | $17.76 | |
| Initial Fuel Cost Per Capacity Day | $20.00 | $21.00 | $22.05 | $23.15 | $24.31 | $25.53 | $26.80 | $28.14 | $29.55 | $31.03 | $32.58 | $34.21 | $35.92 | |
| Initial Port Costs Per Capacity Day | $9.00 | $9.09 | $9.18 | $9.27 | $9.37 | $9.46 | $9.56 | $9.65 | $9.75 | $9.84 | $9.94 | $10.04 | $10.14 | |
| Initial Insurance Costs Per Capacity Day | $6.00 | $6.06 | $6.12 | $6.18 | $6.24 | $6.31 | $6.37 | $6.43 | $6.50 | $6.56 | $6.63 | $6.69 | $6.76 | |
| Initial Repairs and Maintenance Per Capacity Day | $6.00 | $6.06 | $6.12 | $6.18 | $6.24 | $6.31 | $6.37 | $6.43 | $6.50 | $6.56 | $6.63 | $6.69 | $6.76 | |
| Increase/Decrease in NTR per diem #1 | 2.0% | | | | | | | | | | | | | |
| Increase/Decrease in NTR per diem #2 | 2.0% | | | | | | | | | | | | | |
| Increase/Decrease in OBR per diem #1 | 2.0% | | | | | | | | | | | | | |
| Increase/Decrease in OBR per diem #2 | 2.0% | | | | | | | | | | | | | |
| Increase/Decrease in Other Revenue per diem #1 | 1.0% | | | | | | | | | | | | | |
| Increase/Decrease in Other Revenue per diem #2 | 1.0% | | | | | | | | | | | | | |
| Increase/Decrease in Hotel Crew Costs | 0.0% | | | | | | | | | | | | | |
| Increase/Decrease in D&E Crew Costs | 1.0% | | | | | | | | | | | | | |
| Increase/Decrease in Entertainment Cost | 1.0% | | | | | | | | | | | | | |
| Increase/Decrease in Food Cost | 2.0% | | | | | | | | | | | | | |
| Increase/Decrease in Fuel Cost | 5.0% | | | | | | | | | | | | | |
| Increase/Decrease in Port Costs | 1.0% | | | | | | | | | | | | | |
| Increase/Decrease in Insurance Costs | 1.0% | | | | | | | | | | | | | |
| Increase/Decrease in R&M Costs | 1.0% | | | | | | | | | | | | | |
| General & Administration per capacity day | $15.00 | $15.30 | $15.61 | $15.92 | $16.24 | $16.56 | $16.89 | $17.23 | $17.57 | $17.93 | $18.28 | $18.65 | $19.02 | |
| Sales & Marketing per capacity day | $15.00 | $15.30 | $15.61 | $15.92 | $16.24 | $16.56 | $16.89 | $17.23 | $17.57 | $17.93 | $18.28 | $18.65 | $19.02 | |
| Increase/Decrease in G&A | 2.0% | | | | | | | | | | | | | |
| Increase/Decrease in S&M | 2.0% | | | | | | | | | | | | | |
| Start-up G&A | | $5,000,000 | $5,000,000 | | $6,000,000 | $10,000,000 | $10,000,000 | | | | | | | |
| Start-up Infrastructure Capital | | | | $7,000,000 | $5,000,000 | | | | | | | | | |
| Sales and Marketing pre-launch | | | | $2,000,000 | $15,000,000 | $5,000,000 | | | | | | | | |
| ATR as % of Full Year NTR | 30% | | | | | | | | | | | | | |
| Build up in ATR Ship #1 | | | 15% | 50% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | |
| Build up in ATR Ship #2 | | | | | | 15% | 50% | 100% | 100% | 100% | 100% | 100% | 100% | |

**DEBT, P&L, and CASH**

| | 2010/Base | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Notional Price in Dollars – Ship #1 | $1,417,500,000 | | | | | | | | | | | | | |
| Notional Price in Dollars – Ship #2 | $1,417,500,000 | | | | | | | | | | | | | |
| Amount of Debt in Dollars #1 | | | | | | $1,134,000,000 | | | | | | | | |
| Amount of Debt in Dollars #2 | | | | | | | | $1,134,000,000 | | | | | | |
| Installment Payment Ship #1 | $47,250,000 | | | | | $47,250,000 | $94,500,000 | $94,500,000 | $94,500,000 | $94,500,000 | $94,500,000 | $94,500,000 | $94,500,000 | |
| Interest payment Ship #1 #1 | | | | | | $56,700,000 | $51,198,750 | $24,806,250 | $22,443,750 | $20,081,250 | $17,718,750 | $15,356,250 | $12,993,750 | |
| Interest Payment Ship #1 #1 | | | | | | | $20,997,500 | $23,625,000 | $21,262,500 | $18,900,000 | $16,537,500 | $14,175,000 | $11,812,500 | |
| Installment payment Ship #2 | $47,250,000 | | | | | | | $47,250,000 | $94,500,000 | $94,500,000 | $94,500,000 | $94,500,000 | $94,500,000 | |
| Interest payment Ship #2 #2 | | | | | | | | $28,395,000 | $51,198,750 | $24,806,250 | $22,443,750 | $20,081,250 | $17,718,750 | |
| Interest Payment Ship #2 #2 | | | | | | | | | $20,997,500 | $23,625,000 | $21,262,500 | $18,900,000 | $16,537,500 | |
| Principal Balance Year End #1 | | | | | | $1,086,750,000 | $992,250,000 | $897,750,000 | $803,250,000 | $708,750,000 | $614,250,000 | $519,750,000 | $425,250,000 | |
| Principal Balance Year End #2 | | | | | | | | $1,086,750,000 | $992,250,000 | $897,750,000 | $803,250,000 | $708,750,000 | $614,250,000 | |
| Total Debt – Year End | | | | | | $1,086,750,000 | $992,250,000 | $1,984,500,000 | $1,795,500,000 | $1,606,500,000 | $1,417,500,000 | $1,228,500,000 | $1,039,500,000 | |

**P&L of the Ships**

| | 2010/Base | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Net Ticket Revenue | | | | | | $163,843,581 | $285,936,158 | $511,318,759 | $600,642,064 | $613,545,125 | $630,803,706 | $643,418,783 | $656,288,179 | |
| Net Onboard Revenue | | | | | | $58,964,413 | $102,937,017 | $184,074,753 | $216,231,060 | $221,096,245 | $227,089,330 | $231,631,120 | $236,263,744 | |
| Net Other Revenue | | | | | | $9,992,073 | $17,245,490 | $32,580,382 | $36,527,576 | $36,892,530 | $37,261,443 | $37,632,058 | $38,008,410 | |
| TOTAL NET REVENUE | | | | | | $232,612,077 | $406,120,864 | $725,937,104 | $852,401,330 | $875,150,481 | $884,416,829 | $912,595,503 | $929,670,633 | |
| Start Up Costs | | | | | | $5,000,000 | $0 | $0 | $5,000,000 | $0 | $0 | $0 | $0 | |
| Hotel Payroll | | | | | | $21,369,600 | $34,821,000 | $62,010,000 | $69,642,000 | $69,642,000 | $69,642,000 | $69,642,000 | $69,642,000 | |
| D&E Payroll | | | | | | $12,027,561 | $20,535,107 | $36,930,943 | $41,895,726 | $42,314,683 | $42,737,830 | $43,165,208 | $43,596,860 | |
| Entertainment | | | | | | $12,477,591 | $20,533,107 | $36,930,963 | $41,895,726 | $42,314,683 | $42,737,830 | $43,165,208 | $43,596,860 | |
| Food and Beverage | | | | | | $16,350,706 | $30,446,807 | $55,401,110 | $63,464,132 | $66,039,052 | $67,348,613 | $68,695,585 | $70,069,497 | |
| Fuel | | | | | | $30,304,209 | $51,846,300 | $96,949,219 | $114,325,902 | $120,041,777 | $126,043,866 | $132,346,060 | $138,963,363 | |
| Port Costs | | | | | | $11,229,822 | $18,481,597 | $33,241,557 | $37,736,133 | $38,366,813 | $39,444,597 | $38,848,987 | $39,237,174 | |
| Insurance | | | | | | $9,982,073 | $16,428,000 | $29,548,050 | $33,548,561 | $33,851,747 | $34,156,264 | $34,332,167 | $34,677,488 | |
| Repairs and Maintenance | | | | | | $7,486,555 | $12,321,064 | $22,161,038 | $25,137,435 | $25,388,810 | $25,642,698 | $25,899,125 | $26,158,116 | |
| TOTAL OPERATING COSTS | | | | | | $128,677,978 | $205,473,119 | $375,181,099 | $427,583,238 | $436,371,938 | $445,450,026 | $455,107,288 | $464,757,447 | |
| SHIP OPERATING CONTRIBUTION | | | | | | $104,134,099 | $200,652,546 | $347,756,005 | $424,818,006 | $436,603,181 | $446,996,038 | $457,093,553 | $465,103,588 | |
| General and Administrative (incl. G&A Capital) | $5,000,000 | $5,000,000 | $15,000,000 | $15,000,000 | $26,981,471 | $32,678,418 | $58,356,332 | $67,967,252 | $69,357,197 | $70,744,341 | $72,159,228 | $73,602,413 | | |
| Sales and Marketing | | | $5,000,000 | $2,000,000 | $15,000,000 | $24,681,471 | $32,678,418 | $58,358,332 | $67,967,252 | $69,357,197 | $70,744,341 | $72,159,228 | $73,602,413 | |
| TOTAL SG&A | $5,000,000 | $5,000,000 | $20,000,000 | $30,000,000 | $54,342,942 | $65,356,836 | $116,716,664 | $138,334,504 | $138,714,394 | $141,488,682 | $144,318,456 | $147,204,825 | | |
| EBITDA | ($5,000,000) | ($5,000,000) | ($17,000,000) | ($30,000,000) | $49,811,157 | $135,295,710 | $229,039,341 | $286,833,502 | $298,108,787 | $307,501,357 | $310,724,789 | $317,898,563 | | |
| Depreciation and Amortization | $0 | $0 | $0 | $0 | $24,647,971 | $40,162,500 | $71,523,000 | $80,325,000 | $80,325,000 | $80,325,000 | $80,325,000 | $80,325,000 | | |
| OPERATING INCOME | ($5,000,000) | ($5,000,000) | ($17,000,000) | ($30,000,000) | $25,163,486 | $90,133,210 | $157,517,081 | $206,498,502 | $217,783,787 | $227,176,357 | $232,408,789 | $237,573,563 | | |
| Interest Payable | $0 | $0 | $0 | $0 | $56,000,000 | $53,196,050 | $76,781,250 | $96,882,960 | $81,412,500 | $77,981,500 | $68,512,500 | $59,062,500 | | |
| NET INCOME | ($5,000,000) | ($5,000,000) | ($17,000,000) | ($30,000,000) | ($31,196,514) | $41,978,960 | $80,735,831 | $111,606,002 | $130,371,287 | $149,213,857 | $163,897,289 | $178,511,063 | | |
| Free Cash | ($5,000,000) | ($5,000,000) | ($17,000,000) | ($30,000,000) | $31,461,157 | $82,139,460 | $152,258,091 | $191,931,002 | $210,698,287 | $229,538,857 | $244,222,289 | $258,836,063 | | |

| Basic Cash Position | | | | | | | | | | | | | | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| (Memo Item - ATR Ship #1 Balance at Year End) | | $0 | $0 | $38,492,034 | $78,523,688 | $80,084,162 | $85,780,847 | $88,329,764 | $89,345,628 | $90,825,201 | $92,765,231 | $90,920,036 | $96,513,967 | $98,443,227 |
| (Memo Item - ATR Ship #2 Balance at Year End) | | $0 | $0 | $0 | $10,014,124 | $80,029,658 | $83,329,968 | $89,098,208 | $94,920,036 | $96,513,967 | $98,443,227 | | |
| Target Minimum Cash | $10,000,000 | $10,000,000 | $50,000,000 | $75,000,000 | $75,000,000 | $75,000,000 | $75,000,000 | $75,000,000 | $75,000,000 | $75,000,000 | $75,000,000 | | | |
| Starting Cash | $10,000,000 | $10,000,000 | $50,000,000 | $75,000,000 | $75,000,000 | $75,000,000 | $75,000,000 | $75,000,000 | $75,000,000 | $75,000,000 | $75,000,000 | | | |
| Delivery Financing | | | | $1,134,000,000 | | $1,134,000,000 | | | | | | | | $2,268,000,000 |
| EBITDA | ($5,000,000) | ($5,000,000) | ($17,000,000) | ($30,000,000) | $49,811,157 | $135,295,710 | $229,039,341 | $286,833,502 | $298,108,787 | $307,501,357 | $310,724,789 | $317,898,563 | | $1,860,212,015 |
| Change in Advance Ticket Revenue | | $0 | $38,492,034 | $40,031,664 | $13,804,408 | $56,839,387 | $53,227,047 | $5,532,047 | $5,832,989 | $5,478,247 | $5,832,989 | $1,753,140 | $3,669,519 | $196,882,462 |
| Progress Payments Out | $0 | ($130,000,000) | ($110,000,000) | ($1,292,500,000) | ($867,500,000) | ($1,417,500,000) | | | | | | | | ($2,835,000,000) |
| Front End Build Up | | | | | | | | | | | | | | |
| Interest Payments | $0 | $0 | $0 | $0 | ($56,000,000) | ($53,196,050) | ($76,781,250) | ($96,882,960) | ($81,412,500) | ($77,981,500) | ($68,512,500) | ($59,062,500) | | ($646,000,000) |
| Principal Repayments | $0.00 | $0.00 | $0.00 | $0.00 | ($47,250,000) | ($94,500,000) | ($141,750,000) | ($189,000,000) | ($189,000,000) | ($189,000,000) | ($189,000,000) | ($189,000,000) | | ($1,228,500,000) |
| Net Cash Position Before Equity | $5,000,000 | ($130,000,000) | ($48,507,966) | ($114,968,316) | ($825,134,216) | $84,138,857 | $63,507,031 | $11,483,012 | $38,069,213 | $34,040,137 | $174,967,121 | $148,698,340 | | $250,486,898 |
| Equity/other capital in (Out) | $5,000,000 | $140,000,000 | $48,007,966 | $184,968,316 | $160,134,216 | ($26,651,143) | ($17,500,136) | $41,932,212 | $76,937,489 | $72,275,492 | $131,987,121 | $217,148,696,581 | | $393,128,899 |
| Memo: Equity In only | $5,000,000 | $140,000,000 | $48,007,966 | $184,968,316 | $160,134,216 | $20,201,143 | $0 | $0 | $0 | $0 | $0 | $0 | | $562,511,700 |
| Ending Cash Position | $10,000,000 | $10,000,000 | $50,000,000 | $75,000,000 | $75,000,000 | $75,000,000 | $75,000,000 | $75,000,000 | $75,000,000 | $75,000,000 | $75,000,000 | | | |
| (Net Debt) | ($10,000,000) | ($10,000,000) | ($50,000,000) | ($50,000,000) | $1,011,750,000 | $917,250,000 | $1,909,500,000 | $1,720,500,000 | $1,531,500,000 | $1,342,500,000 | $1,153,500,000 | $964,500,000 | | |
| "IF" reference Equity In (Out) 1 = In | | 1 | 1 | 1 | 1 | 1 | FALSE | FALSE | FALSE | FALSE | FALSE | FALSE | | |

**Calculation of Return**

| | | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Exit EBITDA Multiple (forward) | 10 | | | | | | | | | | | | | |
| Enterprise Value (EV) | | | | | | | | | | | | | $3,178,985,629 | |
| EV minus Debt | | | | | | | | | | | | | $2,214,485,629 | |
| Cash Flows – Funding | | ($5,000,000) | ($140,000,000) | ($48,007,966) | ($184,968,316) | ($160,134,216) | $20,201,143 | $0 | $0 | $0 | $0 | $0 | $0 | |
| Cash Flows – Liquidity Event | | | | | | | | | | | | | $2,214,485,629 | |
| Total Cash Flows* | | ($5,000,000) | ($140,000,000) | ($48,007,966) | ($184,968,316) | ($160,134,216) | $20,201,143 | $0 | $0 | $0 | $0 | $0 | $2,214,485,629 | $1,464,485,629 |
| IRR | 22.4% | | | | | | | | | | | | | |
| "IF" EV minus Debt is positive | | FALSE | FALSE | FALSE | FALSE | FALSE | 1 | 1 | 1 | 1 | 1 | 1 | 1 | FALSE |

* If EV minus debt is negative, zero is included in total cash flows for IRR purposes, but full negative amount is included for purposes of calculating write down of equity to negative equity.

| Scenarios and Resultant IRR's / Major Variables Affecting Outcome | Base Case | All Positive | All Negative | Outer Parameter Positive | Outer Parameter Negative | Impact on Base Case IRR of Single Variable — At Outer Parameters Positive | Negative | Impact on Base Case Net Cash/Equity Write Down of Single Variable — At Outer Parameters Positive | Negative | Cash Impact of Single Variable — At Outer Parameters Positive | Negative | % of Total Impact of All Variables — At Outer Parameters Positive | Negative | Maximum Equity/Refinancing Funding Requirement — At Outer Parameters Positive | Negative |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| # Lower Berths | 5,300 | 5,350 | 5,200 | 5,400 | 5,100 | 27.0% | 20.4% | $705,877,584 | $490,987,163 | $71,630,140 | ($143,260,281) | 1.4% | 2.7% | $555,790,105 | $575,954,891 |
| Price per gross tonne | €5,000 | €4,800 | €5,200 | €4,500 | €5,500 | 35.1% | 14.1% | $928,547,444 | $339,947,444 | $294,300,000 | ($294,300,000) | 5.7% | 5.6% | $487,249,200 | $656,787,572 |
| Price in Euro | €1,000,000,000 | €960,000,000 | €1,040,000,000 | €900,000,000 | €1,100,000,000 | | | | | | | | | | |
| Deposit Required | 20% | 15% | 20% | 10% | 20% | 37.5% | 24.9% | $602,353,694 | $634,247,444 | ($31,893,750) | $0 | -0.6% | 0.0% | $562,511,700 | $562,511,700 |
| Exchange Rate | 1.35 | 1.275 | 1.425 | 1.2 | 1.5 | 36.7% | 12.3% | $977,597,444 | $290,897,444 | $343,350,000 | ($343,350,000) | 6.7% | 6.5% | $479,280,557 | $677,337,572 |
| Net Ticket Per Diem (2010 Assumption) | $125.00 | $130.00 | $120.00 | $135.00 | $115.00 | 40.5% | 0.8% | $1,254,116,209 | $14,378,679 | $619,868,765 | ($619,868,765) | 12.1% | 11.8% | $521,204,247 | $672,842,422 |
| Net Onboard Per Diem (2010 Assumption) | $45.00 | $47.50 | $42.50 | $50.00 | $40.00 | 33.0% | 14.9% | $936,974,117 | $331,520,770 | $302,726,673 | ($302,726,674) | 5.9% | 5.8% | $544,520,430 | $595,957,288 |
| Net Other Revenue Per Diem (2010 Ass.) | $8.00 | $8.50 | $7.50 | $9.00 | $7.00 | 26.5% | 23.2% | $690,319,754 | $578,175,133 | $56,072,310 | ($56,072,311) | 1.1% | 1.1% | $559,107,755 | $565,915,645 |
| Growth Rate in NTR | 2.0% | 3.0% | 1.0% | 4.0% | 0.0% | 52.2% | negative | $1,901,402,524 | ($473,814,994) | $1,267,155,080 | ($1,108,062,438) | 24.7% | 21.1% | $515,583,495 | $761,551,067 |
| Growth Rate in OBR | 2.0% | 3.0% | 1.0% | 4.0% | 0.0% | 36.3% | 11.6% | $1,079,521,292 | $244,848,955 | $445,273,848 | ($389,398,489) | 8.7% | 7.4% | $543,778,022 | $606,086,422 |
| Growth Rate in Other Revenue | 1.0% | 1.3% | 0.5% | 1.5% | 0.0% | 25.4% | 23.9% | $651,838,222 | $600,805,236 | $17,590,778 | ($33,442,208) | 0.3% | 0.6% | $561,743,416 | $563,995,863 |
| Occupancy in first four years | 100/105/106/107 | 102/105/107/108 | 99/100/103/105 | 105/106/108/110 | 97/100/102/103 | 31.2% | 8.6% | $853,352,352 | $177,207,101 | $219,104,908 | ($457,040,343) | 4.3% | 8.7% | $542,918,459 | $628,659,468 |
| Growth Rate in ship costs | | | | | | | | | | | | | | | |
|   Hotel payroll | 0.0% | 0.0% | 1.0% | 0.0% | 2.0% | 24.9% | 22.8% | $634,247,444 | $563,068,699 | $0 | ($71,178,745) | 0.0% | 1.4% | $562,511,700 | $565,743,958 |
|   D&E payroll | 1.0% | 1.0% | 1.0% | 0.5% | 2.0% | 25.5% | 23.7% | $654,355,256 | $591,936,194 | $20,107,812 | ($42,311,250) | 0.4% | 0.8% | $561,603,437 | $564,392,261 |
|   Entertainment Cost | 1.0% | 1.0% | 1.0% | 0.5% | 2.0% | 25.5% | 23.7% | $654,355,256 | $591,936,194 | $20,107,812 | ($42,311,250) | 0.4% | 0.8% | $561,603,437 | $564,392,261 |
|   Food | 2.0% | 1.5% | 3.0% | 1.0% | 4.0% | 26.6% | 20.9% | $693,483,193 | $503,217,446 | $59,235,749 | ($131,029,998) | 1.2% | 2.5% | $559,878,915 | $568,151,517 |
|   Fuel | 5.0% | 4.0% | 8.0% | 2.5% | 10.0% | 31.6% | 0.3% | $880,216,195 | $5,301,341 | $245,968,751 | ($628,946,103) | 4.8% | 12.0% | $552,092,065 | $646,979,676 |
|   Port costs | 1.0% | 1.0% | 1.0% | 0.5% | 2.0% | 25.5% | 23.8% | $652,344,475 | $596,167,319 | $18,097,031 | ($38,080,125) | 0.4% | 0.7% | $561,694,264 | $564,204,205 |
|   Insurance | 1.0% | 1.0% | 1.0% | 0.5% | 2.0% | 25.4% | 23.9% | $650,333,694 | $600,398,444 | $16,086,250 | ($33,849,000) | 0.3% | 0.6% | $561,785,090 | $564,016,149 |
|   M&R | 1.0% | 1.0% | 1.0% | 0.5% | 2.0% | 25.3% | 24.2% | $646,312,131 | $608,860,694 | $12,064,687 | ($25,386,750) | 0.2% | 0.5% | $561,966,742 | $563,640,036 |
| G&A/pcd (2010 Assumption) | $15.00 | $15.00 | $16.00 | $14.00 | $16.00 | 26.6% | 23.2% | $691,558,643 | $576,936,244 | $57,311,199 | ($57,311,200) | 1.1% | 1.1% | $559,022,374 | $566,001,026 |
| S&M/pcd (2010 Assumption) | $15.00 | $15.00 | $16.00 | $14.00 | $17.00 | 26.6% | 21.4% | $691,558,643 | $519,625,044 | $57,311,199 | ($114,622,400) | 1.1% | 2.2% | $559,022,374 | $569,490,352 |
| Growth Rate in G&A | 2.0% | 1.5% | 2.0% | 1.0% | 2.0% | 26.7% | 24.9% | $697,714,318 | $634,247,444 | $63,466,874 | $0 | 1.2% | 0.0% | $559,690,859 | $562,511,700 |
| Growth Rate in S&M | 2.0% | 1.5% | 2.0% | 1.0% | 2.0% | 26.7% | 24.9% | $697,714,318 | $634,247,444 | $63,466,874 | $0 | 1.2% | 0.0% | $559,690,859 | $562,511,700 |
| ATR as % of Full year NTR | 30.0% | 33.0% | 27.0% | 35.0% | 25.0% | 26.4% | 23.5% | $664,279,563 | $604,215,324 | $30,032,119 | ($30,032,120) | 0.6% | 0.6% | $537,322,086 | $587,701,314 |
| EBITDA multiple | 10 | 11.5 | 9.5 | 13 | 9 | 44.8% | 15.5% | $1,500,717,948 | $345,423,942 | $866,470,504 | ($288,823,502) | 16.9% | 5.5% | $562,511,700 | $562,511,700 |
| 2018 EBITDA | $288,823,502 | $421,659,325 | $119,780,622 | | | | | | | | | | | | |
| 2018 Year-End Net Debt | $1,720,500,000 | $1,658,096,875 | $1,892,450,000 | | | | | | | | | | | | |
| IRR | 24.9% | 85.1% | Negative | | | | | | | | | | | | |
| Peak Equity Requirement | $562,511,700 | $331,030,606 | $1,102,694,388 | | | | | | | | | | | | |
| Free Cash Flow Net after return of equity | $634,247,444 | $3,234,764,095 | | | | | | | | | | | | | |
| OR | | | | | | | | | | | | | | | |
| Total Equity Write-down | | | | ($1,857,228,477) | | | | | | $5,134,905,613 | ($5,251,403,952) | | | | |

# Historical Data and Comparison with Ultra Ship: REVENUES

| Capacity | Capacity Days | | | | | | Load Factor | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | 2010 | 2009 | 2008 | 2007 | 2006 | 2005 | 2010 | 2009 | 2008 | 2007 |
| Carnival Corp. | 68,545,164 | 62,105,916 | 58,942,864 | 54,132,927 | 49,945,184 | 47,754,607 | 105.6% | 105.5% | 105.5% | 105.6% |
| RCCL | 30,911,073 | 27,801,234 | 26,463,637 | 25,155,788 | 22,362,478 | 21,733,724 | 104.3% | 102.5% | 104.5% | 105.7% |
| NCL Corp. | 6,559,049 | 6,492,980 | 6,900,816 | 6,246,715 | 6,381,440 | 7,172,040 | 108.7% | 106.4% | 106.8% | 106.8% |

Source for all tables: Company SEC filings

| Capacity | Capacity Days | | | | Load Factor | | | |
|---|---|---|---|---|---|---|---|---|
| | | 2015 | 2016 | 2017 | 2018 | 2015 | 2016 | 2017 | 2018 |
| Ship #1 | | 1,197,200 | 1,804,500 | 1,804,500 | 1,804,500 | | 100% | 100% | 100% | 100% |
| Ship #2 | | 0 | 0 | 1,510,500 | 1,804,500 | | 0% | 0% | 100% | 100% |

| Net Ticket Revenue | PER DIEM | | | | | | YIELD | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2010 | 2009 | 2008 | 2007 | 2006 | 2005 | 2010 | 2009 | 2008 | 2007 | 2006 | 2005 |
| Carnival Corp. | $125.40 | $123.12 | $144.10 | $127.34 | $135.13 | $133.42 | $129.90 | $132.31 | $145.03 | $143.23 | $141.43 |
| RCCL | $115.79 | $111.40 | $137.93 | $124.23 | $122.47 | $118.73 | $120.77 | $114.18 | $133.88 | $131.32 | $130.43 | $136.57 |

| Net Ticket Revenue | | PER DIEM | | | | YIELD | | | |
|---|---|---|---|---|---|---|---|---|---|
| | 2010 Base Assumption | 2015 | 2016 | 2017 | 2018 | 2015 | 2016 | 2017 | 2018 |
| Ship #1 | $125.00 | $138.07 | $140.77 | $143.58 | $146.46 | $138.07 | $147.81 | $152.20 | $158.71 |
| Ship #2 | $125.00 | | | $143.58 | $146.46 | | | $143.58 | $153.79 |

| Net Onboard & Other Revenue | PER DIEM | | | | | | YIELD | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2010 | 2009 | 2008 | 2007 | 2006 | 2005 | 2010 | 2009 | 2008 | 2007 | 2006 | 2005 |
| Carnival Corp. | $37.42 | $36.99 | $40.81 | $41.12 | $38.93 | $38.16 | $39.52 | $39.03 | $43.14 | $43.43 | $41.26 | $40.33 |
| RCCL | $42.29 | $43.00 | $48.59 | $49.49 | $44.43 | $42.52 | $44.10 | $44.08 | $50.76 | $52.32 | $47.32 | $45.32 |

| Net Onboard & Other Revenue | | PER DIEM | | | | YIELD | | | |
|---|---|---|---|---|---|---|---|---|---|
| | 2010 Base Assumption | 2015 | 2016 | 2017 | 2018 | 2015 | 2016 | 2017 | 2018 |
| Ship #1 | $45.00 | $49.68 | $50.66 | $51.66 | $52.72 | $49.68 | $53.21 | $54.79 | $56.42 |
| Ship #2 | $45.00 | | | $51.66 | $52.72 | | | $51.66 | $55.36 |

| Total Net Revenue | PER DIEM | | | | | | YIELD | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2010 | 2009 | 2008 | 2007 | 2006 | 2005 | 2010 | 2009 | 2008 | 2007 | 2006 | 2005 |
| Carnival Corp. | $162.82 | $160.11 | $184.91 | $178.46 | $174.06 | $172.12 | $171.84 | $168.93 | $195.45 | $188.46 | $184.46 | $181.76 |
| RCCL | $158.08 | $154.40 | $176.52 | $173.72 | $166.90 | $161.25 | $164.87 | $158.26 | $184.47 | $183.64 | $177.75 | $171.89 |

| Total Net Revenue | | PER DIEM | | | | YIELD | | | |
|---|---|---|---|---|---|---|---|---|---|
| | 2010 Base Assumption | 2015 | 2016 | 2017 | 2018 | 2015 | 2016 | 2017 | 2018 |
| Ship #1 | $170.00 | $187.69 | $191.45 | $195.29 | $199.16 | $187.69 | $201.02 | $206.99 | $213.12 |
| Ship #2 | $170.00 | | | $195.29 | $199.16 | | | $195.29 | $209.14 |

# Historical Data and Comparison with Ultra Ship: COSTS

| Ship Payroll Costs | Per Capacity Day | | | | | |
|---|---|---|---|---|---|---|
| | 2010 | 2009 | 2008 | 2007 | 2006 | 2005 |
| Carnival Corp. | $24.20 | $24.12 | $24.94 | $24.68 | $23.18 | $23.50 |
| RCCL | $24.80 | $24.50 | $24.85 | $25.22 | $22.41 | $23.50 |

| Ship Payroll Costs (incl. Entertain.) | Per Capacity Day | | | | |
|---|---|---|---|---|---|
| | 2010 Base | 2015 | 2016 | 2017 | 2018 |
| Ship #1 | $30.00 | $30.61 | $30.74 | $30.87 | $30.99 |
| Ship #2 | $30.00 | | | $30.87 | $30.99 |

| Food Costs | Per Pax Day | | | | | |
|---|---|---|---|---|---|---|
| | 2010 | 2009 | 2008 | 2007 | 2006 | 2005 |
| Carnival Corp. | $12.36 | $13.51 | $14.52 | $13.80 | $12.89 | $12.64 |
| RCCL | $12.04 | $12.41 | $12.95 | $12.84 | $12.44 | $12.43 |

| Food Costs | Per Cap. Day | | | | |
|---|---|---|---|---|---|
| | 2010 Base | 2015 | 2016 | 2017 | 2018 |
| Ship #1 | $14.00 | $15.46 | $15.77 | $16.08 | $16.40 |
| Ship #2 | $14.00 | | | $16.08 | $16.40 |

| Fuel Costs | Per Capacity Day | | | | | |
|---|---|---|---|---|---|---|
| | 2010 | 2009 | 2008 | 2007 | 2006 | 2005 |
| Carnival Corp. | $24.37 | $18.61 | $30.09 | $20.24 | $16.72 | $14.60 |
| RCCL | $20.95 | $21.57 | $27.28 | $21.71 | $21.44 | $16.80 |

| Fuel Costs | Per Capacity Day | | | | |
|---|---|---|---|---|---|
| | 2010 Base | 2015 | 2016 | 2017 | 2018 |
| Ship #1 | $20.00 | $25.53 | $26.90 | $28.14 | $29.55 |
| Ship #2 | $20.00 | | | $28.14 | $29.55 |

| Other Ship Operating Costs | Per Capacity Day | | | | | |
|---|---|---|---|---|---|---|
| | 2010 | 2009 | 2008 | 2007 | 2006 | 2005 |
| Carnival Corp. | $30.53 | $32.15 | $32.45 | $31.72 | $30.79 | $30.66 |
| RCCL | $32.33 | $34.40 | $36.94 | $39.71 | $33.03 | $31.18 |

| Other Ship Op. Costs (incl. Ents.) | Per Capacity Day | | | | |
|---|---|---|---|---|---|
| | 2010 Base | 2015 | 2016 | 2017 | 2018 |
| Ship #1 | $23.00 | $24.17 | $24.41 | $24.66 | $24.91 |
| Ship #2 | $23.00 | | | $24.66 | $24.91 |

| All Ship Costs | Per Capacity Day | | | | | |
|---|---|---|---|---|---|---|
| | 2010 | 2009 | 2008 | 2007 | 2006 | 2005 |
| Carnival Corp. | $91.46 | $88.39 | $102.00 | $90.44 | $83.58 | $81.82 |
| RCCL | $90.13 | $92.88 | $104.02 | $97.48 | $88.32 | $84.00 |

| All Ship Costs | Per Capacity Day | | | | |
|---|---|---|---|---|---|
| | 2010 Base | 2015 | 2016 | 2017 | 2018 |
| Ship #1 | $87.00 | $90.77 | $92.72 | $99.75 | $101.85 |
| Ship #2 | $87.00 | | | $99.75 | $101.85 |

| SG&A Costs | Per Capacity Day | | | | | |
|---|---|---|---|---|---|---|
| | 2010 | 2009 | 2008 | 2007 | 2006 | 2005 |
| Carnival Corp. | $24.25 | $25.60 | $27.63 | $29.17 | $28.97 | $27.96 |
| RCCL | $27.44 | $27.39 | $29.34 | $31.12 | $31.25 | $29.23 |

| SGAA Costs | Per Capacity Day | | | | |
|---|---|---|---|---|---|
| | 2010 Base | 2015 | 2016 | 2017 | 2018 |
| Base | $30.00 | $33.12 | $33.78 | $34.46 | $35.15 |
| Including Start-Up | $30.00 | | | 34.46057029434.14978143006 | |

| Net Cruise Costs (Ship+SGAA) | Per Capacity Day | | | | | |
|---|---|---|---|---|---|---|
| | 2010 | 2009 | 2008 | 2007 | 2006 | 2005 |
| Carnival Corp. | $115.71 | $113.99 | $129.63 | $119.61 | $114.56 | $109.78 |
| RCCL | $117.57 | $120.27 | $133.36 | $128.60 | $120.57 | $113.26 |

| Net Cruise Costs (Ship+SGAA) | Per Capacity Day | | | | |
|---|---|---|---|---|---|
| | 2010 Base | 2015 | 2016 | 2017 | 2018 |
| Ship #1 - Base | $117.00 | $129.89 | $131.51 | $134.21 | $137.00 |
| Ship #1 - Inc Startup | | | $141.32 131.50926433 | 134.20981915213 7.00193807 | 137.00213806 |
| Ship #2 - Base | | | | $134.21 | $137.00 |
| Ship #2 - Inc Startup | | | | 134.20981915213 7.00193807 | 137.00213806 |

| Net Revenue Minus Net Cruise Costs | Per Capacity Day | | | | | |
|---|---|---|---|---|---|---|
| | 2010 | 2009 | 2008 | 2007 | 2006 | 2005 |
| Carnival Corp. | $56.23 | $54.94 | $65.82 | $68.85 | $69.60 | $71.98 |
| RCCL | $47.30 | $37.99 | $51.11 | $55.04 | $57.18 | $58.61 |

| Net Revenue Minus Net Cruise Costs | Per Capacity Day | | | | |
|---|---|---|---|---|---|
| | 2010 Base | 2015 | 2016 | 2017 | 2018 |
| Ship #1 - Base | $45.00 | $58.80 | $69.51 | $72.78 | $76.12 |
| Ship #1 - Inc Startup | | $46.17 48.5137270174 | 72.7843421395 | 76.12270051470 | |
| Ship #2 - Base | $45.00 | | | $61.07 | $72.14 |
| Ship #2 - Inc Startup | | | | 61.0676406456 | 72.13993017304 |

# Historical Data: FUEL PRICES

| Average Fuel Cost | | 2001 | 2002 | 2003 | 2004 | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HFO USA | $/Metric Ton | $156 | $154 | $200 | $204 | $260 | $327 | $360 | $603 | $363 | |
| West Texas Intermediate | $/barrel | $25.87 | $26.27 | $30.26 | $41.44 | $56.44 | $66.05 | $72.29 | $99.39 | $61.99 | $79.43 |

Source: US Energy Information Administration; Index Mundi



Average Annual Fuel Prices

— Heavy Fuel Oil   — West Texas Intermediate

Source: Index Mundi; US Energy Information Administration

| ROYAL CARIBBEAN INTERNATIONAL | Delivered | Age in 2010 | Lower Berths | Berths x age | Gross Tonnes | GT/Berth |
|---|---|---|---|---|---|---|
| Allure of the Seas | 2010 | 0 | 5,400 | 0 | 220,000 | 40.7 |
| Oasis of the Seas | 2009 | 1 | 5,400 | 5,400 | 220,000 | 40.7 |
| Independence of the Seas | 2008 | 2 | 3,600 | 7,200 | 160,000 | 44.4 |
| Liberty of the Seas | 2007 | 3 | 3,600 | 10,800 | 160,000 | 44.4 |
| Freedom of the Seas | 2006 | 4 | 3,600 | 14,400 | 160,000 | 44.4 |
| Jewel of the Seas | 2004 | 6 | 2,100 | 12,600 | 90,090 | 42.9 |
| Mariner of the Seas | 2003 | 7 | 3,100 | 21,700 | 138,000 | 44.5 |
| Serenade of the Seas | 2003 | 7 | 2,100 | 14,700 | 90,090 | 42.9 |
| Navigator of the Seas | 2002 | 8 | 3,100 | 24,800 | 138,000 | 44.5 |
| Brilliance of the Seas | 2002 | 8 | 2,100 | 16,800 | 90,090 | 42.9 |
| Adventure of the Seas | 2001 | 9 | 3,100 | 27,900 | 138,000 | 44.5 |
| Radiance of the Seas | 2001 | 9 | 2,100 | 18,900 | 90,090 | 42.9 |
| Explorer of the Seas | 2000 | 10 | 3,100 | 31,000 | 138,000 | 44.5 |
| Voyager of the Seas | 1999 | 11 | 3,100 | 34,100 | 138,000 | 44.5 |
| Vision of the Seas | 1998 | 12 | 2,000 | 24,000 | 78,491 | 39.2 |
| Enchantment of the Seas | 1997 | 13 | 2,250 | 29,250 | 80,700 | 35.9 |
| Rhapsody of the Seas | 1997 | 13 | 2,000 | 26,000 | 78,491 | 39.2 |
| Grandeur of the Seas | 1996 | 14 | 1,950 | 27,300 | 74,000 | 37.9 |
| Splendour of the Seas | 1996 | 14 | 1,800 | 25,200 | 70,000 | 38.9 |
| Legend of the Seas | 1995 | 15 | 1,800 | 27,000 | 70,000 | 38.9 |
| Majesty of the Seas | 1992 | 18 | 2,350 | 42,300 | 73,941 | 31.5 |
| Monarch of the Seas | 1991 | 19 | 2,350 | 44,650 | 73,941 | 31.5 |
| **Total** | | | 62,000 | 486,000 | 2,569,924 | |
| | | | Average Size | Average Age | Average GT | |
| **Average** | | | 2,818 | 7.8 | 116,815 | 41.5 |

| CARNIVAL CRUISE LINES | Delivered | Age in 2010 | Lower Berths | Berths x age | Gross Tonnes | GT/Berth |
|---|---|---|---|---|---|---|
| Carnival Dream | 2009 | 1 | 3,646 | 3,642 | 130,000 | 35.7 |
| Carnival Splendor | 2008 | 2 | 2,998 | 5,996 | 113,300 | 37.8 |
| Carnival Freedom | 2007 | 3 | 2,966 | 8,898 | 110,000 | 37.1 |
| Carnival Liberty | 2005 | 5 | 2,966 | 14,830 | 110,000 | 37.1 |
| Carnival Valor | 2004 | 6 | 2,966 | 17,796 | 110,000 | 37.1 |
| Carnival Miracle | 2004 | 6 | 2,118 | 12,708 | 88,500 | 41.8 |
| Carnival Glory | 2003 | 7 | 2,966 | 20,762 | 110,000 | 37.1 |
| Carnival Conquest | 2002 | 8 | 2,966 | 23,728 | 110,000 | 37.1 |
| Carnival Legend | 2002 | 8 | 2,118 | 16,944 | 88,500 | 41.8 |
| Carnival Pride | 2001 | 9 | 2,118 | 19,062 | 88,500 | 41.8 |
| Carnival Spirit | 2001 | 9 | 2,120 | 19,080 | 88,500 | 41.7 |
| Carnival Victory | 2000 | 10 | 2,750 | 27,500 | 101,509 | 36.9 |
| Carnival Triumph | 1999 | 11 | 2,750 | 30,250 | 101,509 | 36.9 |
| Carnival Paradise | 1998 | 12 | 2,048 | 24,576 | 70,367 | 34.4 |
| Carnival Elation | 1998 | 12 | 2,050 | 24,600 | 70,367 | 34.3 |
| Carnival Destiny | 1996 | 14 | 2,634 | 36,876 | 101,353 | 38.5 |
| Carnival Inspiration | 1996 | 14 | 2,050 | 28,700 | 70,367 | 34.3 |
| Carnival Imagination | 1995 | 15 | 2,050 | 30,750 | 70,367 | 34.3 |
| Carnival Fascination | 1994 | 16 | 2,052 | 32,800 | 70,367 | 34.3 |
| Carnival Sensation | 1993 | 17 | 2,050 | 34,850 | 70,367 | 34.3 |
| Carnival Ecstasy | 1991 | 19 | 2,050 | 38,950 | 70,367 | 34.3 |
| Carnival Fantasy | 1990 | 20 | 2,054 | 41,080 | 70,367 | 34.3 |
| **Total** | | | 54,480 | 514,378 | 2,014,607 | |
| | | | Average Size | Average Age | Average GT | |
| **Average** | | | 2,476 | 9.4 | 91,573 | 37.0 |
| Carnival Magic | 2011 | | 3,690 | | 130,000 | 35.2 |
| Carnival Breeze | 2012 | | 3,690 | | 130,000 | 35.2 |
| **GRAND TOTAL** | | | 61,860 | | 2,274,607 | 36.8 |
| Average | | | 2,578 | | 94,775 | |

| NORWEGIAN CRUISE LINE | Delivered | Age in 2010 | Lower Berths | Berths x age | Gross Tonnes | GT/Berth |
|---|---|---|---|---|---|---|
| Norwegian Epic | 2010 | 0 | 4,100 | 0 | 155,873 | 38.0 |
| Norwegian Gem | 2007 | 3 | 2,394 | 7,182 | 93,530 | 39.1 |
| Norwegian Pearl | 2006 | 4 | 2,394 | 9,576 | 93,530 | 39.1 |
| Norwegian Jade | 2006 | 4 | 2,402 | 9,608 | 93,558 | 39.0 |
| Norwegian Jewel | 2005 | 5 | 2,376 | 11,880 | 93,502 | 39.4 |
| Pride of America | 2005 | 5 | 2,138 | 10,690 | 80,439 | 37.6 |
| Norwegian Dawn | 2002 | 8 | 2,244 | 17,952 | 92,250 | 41.1 |
| Norwegian Star | 2001 | 9 | 2,348 | 21,132 | 91,740 | 39.1 |
| Norwegian Sun | 2001 | 9 | 1,936 | 17,424 | 78,309 | 40.4 |
| Norwegian Sky | 1999 | 11 | 2,002 | 22,022 | 77,104 | 38.5 |
| Norwegian Spirit | 1998 | 12 | 2,018 | 24,216 | 75,338 | 37.3 |
| **Total** | | | 26,352 | 151,682 | 1,025,173 | |
| | | | Average Size | Average Age | Average GT | |
| **Average** | | | 2,396 | 5.8 | 93,198 | 38.9 |
| Unnamed | 2013 | | 4,000 | | 143,500 | 35.9 |
| Unnamed | 2014 | | 4,000 | | 143,500 | 35.9 |
| **GRAND TOTAL** | | | 34,352 | | 1,312,173 | 38.2 |
| Average | | | 2,642 | | 100,938 | |

| PRINCESS CRUISES | Delivered | Age in 2010 | Lower Berths | Berths x age | Gross Tonnes | GT/Berth |
|---|---|---|---|---|---|---|
| Ruby Princess | 2008 | 2 | 3,084 | 6,168 | 116,000 | 37.6 |
| Emerald Princess | 2007 | 3 | 3,082 | 9,246 | 113,000 | 36.7 |
| Crown Princess | 2006 | 4 | 3,080 | 12,320 | 113,000 | 36.7 |
| Sapphire Princess | 2004 | 6 | 2,678 | 16,068 | 116,000 | 43.3 |
| Caribbean Princess | 2004 | 6 | 3,114 | 18,684 | 113,000 | 36.3 |
| Diamond Princess | 2004 | 6 | 2,678 | 16,068 | 116,000 | 43.3 |
| Island Princess | 2003 | 7 | 1,974 | 13,818 | 92,000 | 46.6 |
| Coral Princess | 2002 | 8 | 1,974 | 15,792 | 92,000 | 46.6 |
| Star Princess | 2002 | 8 | 2,598 | 20,784 | 109,000 | 42.0 |
| Royal Princess | 2001 | 9 | 710 | 6,390 | 30,200 | 42.5 |
| Golden Princess | 2001 | 9 | 2,636 | 23,724 | 109,000 | 41.4 |
| Ocean Princess | 2000 | 10 | 676 | 6,760 | 30,277 | 44.8 |
| Pacific Princess | 1999 | 11 | 676 | 7,436 | 30,277 | 44.8 |
| Sea Princess | 1998 | 12 | 2,016 | 24,192 | 77,000 | 38.2 |
| Grand Princess | 1998 | 12 | 2,592 | 31,104 | 109,000 | 42.1 |
| Dawn Princess | 1997 | 13 | 1,998 | 25,974 | 77,000 | 38.5 |
| Sun Princess | 1995 | 15 | 2,022 | 30,330 | 77,000 | 38.1 |
| **Total** | | | 37,588 | 284,858 | 1,519,754 | |
| | | | Average Size | Average Age | Average GT | |
| **Average** | | | 2,211 | 7.6 | 89,397 | 40.4 |
| Unnamed | 2013 | | 3,600 | | 139,000 | 38.6 |
| Unnamed | 2014 | | 3,600 | | 139,000 | 38.6 |
| **GRAND TOTAL** | | | 44,788 | | 1,797,754 | 40.1 |
| Average | | | 2,357 | | 94,619 | |

| HOLLAND AMERICA LINE | Delivered | Age in 2010 | Lower Berths | Berths x age | Gross Tonnes | GT/Berth |
|---|---|---|---|---|---|---|
| Nieuw Amsterdam | 2010 | 0 | 2,106 | 0 | 86,700 | 41.2 |
| Eurodam | 2008 | 2 | 2,104 | 4,208 | 86,273 | 41.0 |
| Noordam | 2006 | 4 | 1,918 | 7,672 | 82,318 | 42.9 |
| Westerdam | 2004 | 6 | 1,916 | 11,496 | 82,348 | 43.0 |
| Oosterdam | 2003 | 7 | 1,916 | 13,412 | 82,305 | 43.0 |
| Zuiderdam | 2002 | 8 | 1,916 | 15,328 | 82,305 | 43.0 |
| Zaandam | 2000 | 10 | 1,432 | 14,320 | 61,396 | 42.9 |
| Amsterdam | 2000 | 10 | 1,380 | 13,800 | 62,735 | 45.5 |
| Volendam | 1999 | 11 | 1,432 | 15,752 | 61,214 | 42.7 |
| Rotterdam | 1997 | 13 | 1,404 | 18,252 | 61,849 | 44.1 |
| Veendam | 1996 | 14 | 1,350 | 18,900 | 57,092 | 42.3 |
| Ryndam | 1994 | 16 | 1,260 | 20,160 | 55,819 | 44.3 |
| Maasdam | 1993 | 17 | 1,258 | 21,386 | 55,575 | 44.2 |
| Statendam | 1993 | 17 | 1,258 | 21,386 | 55,819 | 44.4 |
| Prinsendam | 1988 | 22 | 834 | 18,348 | 37,983 | 45.5 |
| **Total** | | | 23,484 | 214,420 | 1,011,731 | |
| | | | Average Size | Average Age | Average GT | |
| **Average** | | | 1,566 | 9.1 | 67,449 | 43.1 |

| CELEBRITY CRUISES | Delivered | Age in 2010 | Lower Berths | Berths x age | Gross Tonnes | GT/Berth |
|---|---|---|---|---|---|---|
| Celebrity Eclipse | 2010 | 0 | 2,850 | 0 | 122,000 | 42.8 |
| Celebrity Equinox | 2009 | 1 | 2,850 | 2,850 | 122,000 | 42.8 |
| Celebrity Solstice | 2008 | 2 | 2,850 | 5,700 | 122,000 | 42.8 |
| Celebrity Constellation | 2002 | 8 | 2,050 | 16,400 | 91,000 | 44.4 |
| Celebrity Summit | 2001 | 9 | 2,050 | 18,450 | 91,000 | 44.4 |
| Celebrity Infinity | 2001 | 9 | 2,050 | 18,450 | 91,000 | 44.4 |
| Celebrity Millennium | 2000 | 10 | 2,050 | 20,500 | 91,000 | 44.4 |
| Celebrity Mercury | 1997 | 13 | 1,850 | 24,050 | 77,713 | 42.0 |
| Celebrity Century | 1995 | 15 | 1,800 | 27,000 | 71,545 | 39.7 |
| Celebrity Xpedition | 2004 | 6 | 100 | 600 | 2,842 | 28.4 |
| **Total** | | | 20,500 | 134,000 | 882,100 | |
| | | | Average Size | Average Age | Average GT | |
| **Average** | | | 2,050 | 6.5 | 88,210 | 43.0 |
| **Average excl. Xpedition** | | | 2,267 | 6.5 | 97,695 | 43.1 |
| Celebrity Silhouette | 2011 | | 2,850 | | 122,000 | 42.8 |
| Unnamed | 2011 | | 2,850 | | 122,000 | 42.8 |
| **GRAND TOTAL** | | | 26,200 | | 1,126,100 | 43.0 |
| Ave. excl. Xped. | | | 2,373 | | 102,114 | |

| TOTAL FLEETS | 2010 | Future | Effect of adding 2 x 5500 berth ships |
|---|---|---|---|
| Carnival Corp | 191,458 | 217,894 | 5.0% |
| RCCL | 92,300 | 98,000 | 11.2% |
| NCL Corp | 26,352 | 34,352 | 32.0% |
| MSC Cruises | 23,911 | 27,413 | 40.1% |

| COSTA CROCIERE | Delivered | Age in 2010 | Lower Berths | Berths x age | Gross Tonnes | GT/Berth |
|---|---|---|---|---|---|---|
| Costa Deliziosa | 2010 | 0 | 2,260 | 0 | 92,700 | 41.0 |
| Costa Pacifica | 2009 | 1 | 2,978 | 2,978 | 114,500 | 38.4 |
| Costa Luminosa | 2009 | 1 | 2,260 | 2,260 | 92,700 | 41.0 |
| Costa Serena | 2007 | 3 | 2,978 | 8,934 | 114,500 | 38.4 |
| Costa Concordia | 2006 | 4 | 2,978 | 11,912 | 114,500 | 38.4 |
| Costa Magica | 2004 | 6 | 2,702 | 16,212 | 105,000 | 38.9 |
| Costa Fortuna | 2003 | 7 | 2,702 | 18,914 | 105,000 | 38.9 |
| Costa Mediterranea | 2003 | 7 | 2,114 | 14,798 | 86,000 | 40.7 |
| Costa Atlantica | 2000 | 10 | 2,114 | 21,140 | 85,619 | 40.5 |
| Costa Victoria | 1996 | 14 | 1,928 | 26,992 | 76,000 | 39.4 |
| Costa Romantica | 1993 | 17 | 1,344 | 22,848 | 53,000 | 39.4 |
| Costa Allegra | 1992 | 18 | 784 | 14,112 | 28,430 | 36.3 |
| Costa Classica | 1991 | 19 | 1,302 | 24,738 | 52,926 | 40.6 |
| Costa Marina | 1990 | 20 | 772 | 15,080 | 25,500 | 33.8 |
| Costa Europa | 1986 | 24 | 1,488 | 35,712 | 42,000 | 28.3 |
| **Total** | | | 30,686 | 236,630 | 1,188,467 | |
| | | | Average Size | Average Age | Average GT | |
| **Average** | | | 2,046 | 7.7 | 79,231 | 38.7 |
| Costa Favolosa | 2011 | | 3,012 | | 114,500 | 38.0 |
| Costa Fascinosa | 2012 | | 3,012 | | 114,500 | 38.0 |
| **GRAND TOTAL** | | | 36,710 | | 1,417,467 | 38.6 |
| Average | | | 2,159 | | 80,380 | |

| AIDA KREUZFAHRTEN | Delivered | Age in 2010 | Lower Berths | Berths x age | Gross Tonnes | GT/Berth |
|---|---|---|---|---|---|---|
| AIDAblu | 2010 | 0 | 2,192 | 0 | 71,100 | 32.4 |
| AIDAluna | 2009 | 1 | 2,050 | 2,050 | 68,500 | 33.4 |
| AIDAbella | 2008 | 2 | 2,050 | 4,100 | 68,500 | 33.4 |
| AIDAdiva | 2007 | 3 | 2,050 | 6,150 | 68,500 | 33.4 |
| AIDAaura | 2003 | 7 | 1,266 | 8,862 | 42,289 | 33.4 |
| AIDAvita | 2002 | 8 | 1,266 | 10,128 | 42,289 | 33.4 |
| AIDAcara | 1996 | 14 | 1,180 | 16,520 | 38,531 | 32.7 |
| **Total** | | | 12,054 | 47,810 | 399,709 | |
| | | | Average Size | Average Age | Average GT | |
| **Average** | | | 1,722 | 4.0 | 57,101 | 33.2 |
| AIDAsol | 2011 | | 2,194 | | 71,000 | 32.4 |
| Unnamed | 2012 | | 2,194 | | 71,000 | 32.4 |
| **GRAND TOTAL** | | | 16,442 | | 541,709 | 32.9 |
| Average | | | 1,827 | | 60,190 | |

| MSC CRUISES | Delivered | Age in 2010 | Lower Berths | Berths x age | Gross Tonnes | GT/Berth |
|---|---|---|---|---|---|---|
| MSC Magnifica | 2010 | 0 | 2,550 | 0 | 93,300 | 36.6 |
| MSC Splendida | 2009 | 1 | 3,300 | 3,300 | 133,500 | 40.5 |
| MSC Fantasia | 2008 | 2 | 3,300 | 6,600 | 133,500 | 40.5 |
| MSC Poesia | 2008 | 2 | 2,550 | 5,100 | 93,330 | 36.6 |
| MSC Orchestra | 2007 | 3 | 2,550 | 7,650 | 89,600 | 35.1 |
| MSC Musica | 2006 | 4 | 2,550 | 10,200 | 89,600 | 35.1 |
| MSC Opera | 2004 | 6 | 1,460 | 8,760 | 59,058 | 40.5 |
| MSC Lirica | 2003 | 7 | 1,455 | 10,185 | 58,825 | 40.4 |
| MSC Sinfonia | 2002 | 8 | 1,566 | 12,528 | 58,825 | 37.6 |
| MSC Armonia | 2001 | 9 | 1,566 | 14,094 | 58,174 | 37.1 |
| MSC Melody | 1982 | 28 | 1,064 | 29,792 | 35,143 | 33.0 |
| **Total** | | | 23,911 | 108,200 | 902,855 | |
| | | | Average Size | Average Age | Average GT | |
| **Average** | | | 2,174 | 4.5 | 82,078 | |
| MSC Divina | 2012 | | 3,502 | | 140,000 | 40.0 |
| **GRAND TOTAL** | | | 27,413 | | 1,042,855 | 38.0 |
| Average | | | 2,284 | | 86,905 | |

| P&O CRUISES (UK) | Delivered | Age in 2010 | Lower Berths | Berths x age | Gross Tonnes | GT/Berth |
|---|---|---|---|---|---|---|
| Azura | 2010 | 0 | 3,100 | 0 | 116,000 | 37.4 |
| Ventura | 2008 | 2 | 3,078 | 6,156 | 113,000 | 36.7 |
| Arcadia | 2005 | 5 | 2,016 | 10,080 | 86,799 | 43.1 |
| Oceana | 2000 | 10 | 2,016 | 20,160 | 77,499 | 38.4 |
| Aurora | 2000 | 10 | 1,870 | 18,700 | 76,152 | 40.7 |
| Oriana | 1995 | 15 | 1,818 | 27,270 | 69,153 | 38.0 |
| Artemis | 1984 | 26 | 1,200 | 31,200 | 44,348 | 37.0 |
| **Total** | | | 15,098 | 113,566 | 582,951 | |
| | | | Average Size | Average Age | Average GT | |
| **Average** | | | 2,157 | 7.5 | 83,279 | 38.6 |
| Artemis to be retired | 2011 | | (1,200) | | (44,348) | |
| **GRAND TOTAL** | | | 13,898 | | 538,603 | |
| Average | | | 2,316 | | 89,767 | 38.8 |



**GROWTH IN SHIP SIZE 1980 - 2015**

*"Ultra Ships"*

*Royal Caribbean Leading Edge*

*Feature-rich Post-Panamax Ships & Supersized Conventional Ships*

*Conventional Panamax/ Max-Panamax Ships*

GROSS TONNES — YEAR OF DELIVERY

| ALL SHIPS FROM FLEET SHEET | Delivered | Age in 2010 | Lower Berths | Gross Tonnes | GT/Berth |
|---|---|---|---|---|---|
| Allure of the Seas | 2010 | 0 | 5,400 | 225,000 | 40.7 |
| Oasis of the Seas | 2009 | 1 | 5,400 | 225,000 | 40.7 |
| Independence of the Seas | 2008 | 2 | 3,600 | 160,000 | 44.4 |
| Liberty of the Seas | 2007 | 3 | 3,600 | 160,000 | 44.4 |
| Freedom of the Seas | 2006 | 4 | 3,600 | 160,000 | 44.4 |
| Norwegian Epic | 2010 | 0 | 4,100 | 153,873 | 38.0 |
| Unnamed | 2013 | | 4,000 | 143,500 | 35.9 |
| Unnamed | 2014 | | 4,000 | 143,500 | 35.9 |
| MSC Fantasia | 2012 | | 3,322 | 140,000 | 42.1 |
| Unnamed | 2013 | | 3,605 | 139,000 | 38.6 |
| Unnamed | 2014 | | 3,605 | 139,000 | 38.6 |
| Mariner of the Seas | 2003 | 7 | 3,100 | 138,000 | 44.5 |
| Navigator of the Seas | 2002 | 8 | 3,100 | 138,000 | 44.5 |
| Adventure of the Seas | 2001 | 9 | 3,100 | 138,000 | 44.5 |
| Explorer of the Seas | 2000 | 10 | 3,100 | 138,000 | 44.5 |
| Voyager of the Seas | 1999 | 11 | 3,100 | 138,000 | 44.5 |
| MSC Splendida | 2009 | 1 | 3,300 | 133,500 | 40.5 |
| MSC Fantasia | 2008 | 2 | 3,300 | 133,500 | 40.5 |
| Carnival Dream | 2009 | 1 | 3,642 | 130,000 | 35.7 |
| Carnival Magic | 2011 | | 3,690 | 130,000 | 35.2 |
| Carnival Breeze | 2012 | | 3,690 | 130,000 | 35.2 |
| Celebrity Eclipse | 2010 | 0 | 2,850 | 122,000 | 42.8 |
| Celebrity Equinox | 2009 | 1 | 2,850 | 122,000 | 42.8 |
| Celebrity Solstice | 2008 | 2 | 2,850 | 122,000 | 42.8 |
| Celebrity Silhouette | 2011 | | 2,850 | 122,000 | 42.8 |
| Unnamed | 2012 | | 2,900 | 122,000 | 42.8 |
| Ruby Princess | 2008 | 2 | 3,084 | 116,000 | 37.6 |
| Sapphire Princess | 2004 | 6 | 2,678 | 116,000 | 43.3 |
| Diamond Princess | 2004 | 6 | 2,678 | 116,000 | 43.3 |
| Acura | 2009 | 1 | 2,678 | 114,500 | 38.4 |
| Costa Pacifica | 2009 | 1 | 2,678 | 114,500 | 38.4 |
| Costa Serena | 2007 | 3 | 2,678 | 114,500 | 38.4 |
| Costa Concordia | 2006 | 4 | 2,678 | 114,500 | 38.4 |
| Costa Favolosa | 2011 | | 3,012 | 114,500 | 38.0 |
| Costa Fascinosa | 2012 | | 3,012 | 114,500 | 38.0 |
| Carnival Splendor | 2008 | 2 | 2,998 | 113,300 | 37.8 |
| Emerald Princess | 2007 | 3 | 3,082 | 113,000 | 36.7 |
| Crown Princess | 2006 | 4 | 3,080 | 113,000 | 36.7 |
| Caribbean Princess | 2004 | 6 | 3,114 | 113,000 | 36.3 |
| Ventura | 2008 | 2 | 3,078 | 113,000 | 36.7 |
| Carnival Freedom | 2007 | 3 | 2,966 | 110,000 | 37.1 |
| Carnival Liberty | 2005 | 5 | 2,966 | 110,000 | 37.1 |
| Carnival Valor | 2004 | 6 | 2,966 | 110,000 | 37.1 |
| Carnival Glory | 2003 | 7 | 2,966 | 110,000 | 37.1 |
| Carnival Conquest | 2002 | 8 | 2,966 | 110,000 | 37.1 |
| Star Princess | 2002 | 8 | 2,598 | 109,000 | 42.0 |
| Golden Princess | 2001 | 9 | 2,636 | 109,000 | 41.4 |
| Grand Princess | 1998 | 12 | 2,592 | 109,000 | 42.1 |
| Costa Magica | 2004 | 6 | 2,720 | 105,000 | 38.6 |
| Costa Fortuna | 2003 | 7 | 2,702 | 105,000 | 38.9 |
| Carnival Victory | 2000 | 10 | 2,758 | 101,509 | 36.8 |
| Carnival Triumph | 1999 | 11 | 2,758 | 101,509 | 36.8 |
| Carnival Destiny | 1996 | 14 | 2,642 | 101,353 | 38.4 |
| Norwegian Jade | 2006 | 4 | 2,402 | 93,558 | 39.0 |
| Norwegian Gem | 2007 | 3 | 2,394 | 93,530 | 39.1 |
| Norwegian Pearl | 2006 | 4 | 2,394 | 93,530 | 39.1 |
| Norwegian Jewel | 2005 | 5 | 2,376 | 93,502 | 39.4 |
| MSC Poesia | 2008 | 2 | 2,550 | 93,330 | 36.6 |
| MSC Magnifica | 2010 | 0 | 2,550 | 93,330 | 36.6 |
| Costa Deliziosa | 2010 | 0 | 2,260 | 92,700 | 41.0 |
| Costa Luminosa | 2009 | 1 | 2,260 | 92,700 | 41.0 |
| Norwegian Dawn | 2002 | 8 | 2,224 | 92,250 | 41.5 |
| Island Princess | 2003 | 7 | 1,974 | 92,000 | 46.6 |
| Coral Princess | 2002 | 8 | 1,974 | 92,000 | 46.6 |
| Norwegian Star | 2001 | 9 | 2,348 | 91,000 | 38.8 |
| Celebrity Constellation | 2002 | 8 | 2,050 | 91,000 | 44.4 |
| Celebrity Summit | 2001 | 9 | 2,050 | 91,000 | 44.4 |
| Celebrity Infinity | 2001 | 9 | 2,050 | 91,000 | 44.4 |
| Celebrity Millenium | 2000 | 10 | 2,050 | 91,000 | 44.4 |
| Jewel of the Seas | 2004 | 6 | 2,100 | 90,090 | 42.9 |
| Serenade of the Seas | 2003 | 7 | 2,100 | 90,090 | 42.9 |
| Brilliance of the Seas | 2002 | 8 | 2,100 | 90,090 | 42.9 |
| Radiance of the Seas | 2001 | 9 | 2,100 | 90,090 | 42.9 |
| MSC Orchestra | 2007 | 3 | 2,550 | 89,600 | 35.1 |
| MSC Musica | 2006 | 4 | 2,550 | 89,600 | 35.1 |
| Carnival Miracle | 2004 | 6 | 2,124 | 88,500 | 41.6 |
| Carnival Legend | 2002 | 8 | 2,118 | 88,500 | 41.8 |
| Carnival Pride | 2001 | 9 | 2,124 | 88,500 | 41.6 |
| Carnival Spirit | 2001 | 9 | 2,124 | 88,500 | 41.6 |
| Arcadia | 2005 | 5 | 2,016 | 86,799 | 43.1 |
| Nieuw Amsterdam | 2010 | 0 | 2,106 | 86,700 | 41.2 |
| Eurodam | 2008 | 2 | 2,104 | 86,273 | 41.0 |
| Costa Mediterranea | 2003 | 7 | 2,114 | 86,000 | 40.7 |
| Costa Atlantica | 2000 | 10 | 2,114 | 85,619 | 40.5 |
| Westerdam | 2004 | 6 | 1,916 | 82,348 | 43.0 |
| Noordam | 2006 | 4 | 1,918 | 82,318 | 42.9 |
| Oosterdam | 2003 | 7 | 1,916 | 82,305 | 43.0 |
| Zuiderdam | 2002 | 8 | 1,916 | 82,305 | 43.0 |
| Enchantment of the Seas | 1997 | 13 | 2,252 | 80,700 | 35.8 |
| Pride of America | 2005 | 5 | 2,138 | 80,439 | 37.6 |
| Vision of the Seas | 1998 | 12 | 2,000 | 78,491 | 39.2 |
| Rhapsody of the Seas | 1997 | 13 | 2,000 | 78,491 | 39.2 |
| Norwegian Sun | 2001 | 9 | 1,936 | 78,309 | 40.4 |
| Celebrity Mercury | 1997 | 13 | 1,870 | 77,713 | 41.6 |
| Oceania | 2000 | 10 | 2,016 | 77,499 | 38.4 |
| Norwegian Sky | 1999 | 11 | 2,002 | 77,104 | 38.5 |
| Sea Princess | 1998 | 12 | 2,016 | 77,000 | 38.2 |
| Dawn Princess | 1997 | 13 | 1,996 | 77,000 | 38.6 |
| Sun Princess | 1995 | 15 | 2,022 | 77,000 | 38.1 |
| Aurora | 2000 | 10 | 1,870 | 76,152 | 40.7 |
| Costa Victoria | 1996 | 14 | 1,928 | 76,000 | 39.4 |
| Norwegian Spirit | 1998 | 12 | 2,018 | 75,338 | 37.3 |
| Grandeur of the Seas | 1996 | 14 | 1,950 | 74,500 | 38.2 |
| Majesty of the Seas | 1992 | 18 | 2,350 | 73,941 | 31.5 |
| Monarch of the Seas | 1991 | 19 | 2,350 | 73,941 | 31.5 |
| Celebrity Century | 1995 | 15 | 1,845 | 71,545 | 38.8 |
| AIDAblu | 2010 | 0 | 2,192 | 71,100 | 32.4 |
| AIDAsol | 2011 | | 2,194 | 71,000 | 32.4 |
| Unnamed | 2012 | | 2,194 | 71,000 | 32.4 |
| Carnival Paradise | 1998 | 12 | 2,046 | 70,367 | 34.4 |
| Carnival Elation | 1998 | 12 | 2,052 | 70,367 | 34.3 |
| Carnival Inspiration | 1996 | 14 | 2,056 | 70,367 | 34.2 |
| Carnival Imagination | 1995 | 15 | 2,056 | 70,367 | 34.2 |
| Carnival Fascination | 1994 | 16 | 2,052 | 70,367 | 34.3 |
| Carnival Sensation | 1993 | 17 | 2,056 | 70,367 | 34.2 |
| Carnival Ecstasy | 1991 | 19 | 2,056 | 70,367 | 34.2 |
| Splendour of the Seas | 1996 | 14 | 1,800 | 70,000 | 38.9 |
| Legend of the Seas | 1995 | 15 | 1,800 | 70,000 | 38.9 |
| Oriana | 1995 | 15 | 1,818 | 69,153 | 38.0 |
| AIDAluna | 2009 | 1 | 2,050 | 69,500 | 33.9 |
| AIDAbella | 2008 | 2 | 2,050 | 69,500 | 33.9 |
| AIDAdiva | 2007 | 3 | 2,050 | 68,500 | 33.4 |
| Amsterdam | 2000 | 10 | 1,380 | 60,874 | 44.1 |
| Rotterdam | 1997 | 13 | 1,404 | 61,849 | 44.1 |
| Zaandam | 2000 | 10 | 1,432 | 60,906 | 42.5 |
| Volendam | 1999 | 11 | 1,432 | 60,906 | 42.5 |
| MSC Opera | 2004 | 6 | 1,460 | 59,058 | 40.4 |
| MSC Lirica | 2003 | 7 | 1,400 | 58,625 | 41.9 |
| MSC Sinfonia | 2002 | 8 | 1,566 | 58,625 | 37.4 |
| MSC Armonia | 2001 | 9 | 1,566 | 58,174 | 37.1 |
| Statendam | 1993 | 17 | 1,266 | 55,819 | 44.1 |
| Maasdam | 1993 | 17 | 1,258 | 55,575 | 44.2 |
| Costa Romantica | 1993 | 17 | 1,344 | 53,049 | 39.5 |
| Costa Classica | 1991 | 19 | 1,308 | 52,926 | 40.5 |
| Artemis | 1984 | 26 | 1,200 | 44,348 | 37.0 |
| AIDAaura | 2003 | 7 | 1,266 | 42,289 | 33.4 |
| AIDAvita | 2002 | 8 | 1,266 | 42,200 | 33.3 |
| AIDAcara | 1996 | 14 | 1,180 | 38,531 | 32.7 |
| Prinsendam | 1988 | 22 | 834 | 37,983 | 45.5 |
| MSC Melody | 1982 | 28 | 1,064 | 35,143 | 33.0 |
| Ocean Princess | 2000 | 10 | 826 | 30,277 | 44.8 |
| Pacific Princess | 1999 | 11 | 826 | 30,277 | 44.8 |
| Royal Princess | 2001 | 9 | 710 | 30,200 | 42.5 |
| Costa Allegra | 1992 | 18 | 784 | 28,430 | 36.3 |
| Costa Marina | 1990 | 20 | 784 | 25,500 | 32.5 |
| Costa Europa | 1986 | 24 | 1,488 | 53,049 | 35.6 |

**New Ship Building Prices:**

**1) Prices have been falling as the building boom has ended;**
**2) Price per GT does not vary much with size;**
**3) except that RCCL paid a very high price for its Oasis-class ships**

| Newbuild Pricing Company | Ship | Year ordered | For Delivery | Gross Tonnes | Lower Berths | Contract Price | Price per GT | Price per Lower Berth | |
|---|---|---|---|---|---|---|---|---|---|
| RCI | Oasis of the Seas | 2006 | 2009 | 220,000 | 5,400 | €1,300,000,000 | €5,909 | €240,741 | |
| Celebrity | Celebrity Eclipse | 2006 | 2010 | 122,000 | 2,850 | €550,000,000 | €4,508 | €192,982 | |
| NCL | Norwegian Epic | 2006 | 2010 | 156,000 | 4,200 | €715,000,000 | €4,583 | €170,238 | |
| RCI | Allure of the Seas | 2007 | 2010 | 220,000 | 5,400 | €1,300,000,000 | €5,909 | €240,741 | |
| Celebrity | Celebrity Silhouette | 2007 | 2011 | 122,000 | 2,850 | €520,000,000 | €4,262 | €182,456 | |
| Costa | Costa Favolosa | 2007 | 2011 | 114,500 | 3,012 | €510,000,000 | €4,454 | €169,323 | |
| Costa | Costa Fascinosa | 2007 | 2012 | 114,500 | 3,012 | €510,000,000 | €4,454 | €169,323 | |
| Carnival | Carnival Breeze | 2009 | 2012 | 130,000 | 3,642 | €560,000,000 | €4,308 | €153,762 | * using 1.3 exchange rate |
| Princess | Princess unnamed 1 | 2010 | 2013 | 139,000 | 3,600 | €558,000,000 | €4,014 | €155,000 | |
| Princess | Princess unnamed 2 | 2010 | 2014 | 139,000 | 3,600 | €558,000,000 | €4,014 | €155,000 | |
| NCL | NCL Unnamed 1 | 2010 | 2013 | 143,500 | 4,000 | €615,000,000 | €4,286 | €153,750 | |
| NCL | NCL Unnamed 2 | 2010 | 2014 | 143,500 | 4,000 | €615,000,000 | €4,286 | €153,750 | |



# Examples of Pricing Relativities

### 7 nt. Caribbean — Feb 26 & 27, 2011 — ROYAL CARIBBEAN INTERNATIONAL

| | Age in 2010 | Lower Berths | Gross Tonnes | Departure Port | Departure Date | Inside Cabin | Outside Window | Outside Balcony | Suite |
|---|---|---|---|---|---|---|---|---|---|
| Allure of the Seas | 0 | 5,400 | 220,000 | Ft Lauderdale | Feb 27, 2011 | $899 | $999 | $1,099 | $2215 |
| Oasis of the Seas | 1 | 5,400 | 220,000 | Ft Lauderdale | Feb 26, 2011 | $1,265 | $1,405 | $1,415 | $2315 |
| Independence of the Seas | 2 | 3,600 | 160,000 | | | | | | |
| Liberty of the Seas | 3 | 3,600 | 160,000 | Miami | Feb 26, 2011 | $549 | $719 | $799 | $1,199 |
| Freedom of the Seas | 4 | 3,600 | 160,000 | Port Canaveral | Feb 27, 2011 | $609 | N/A | N/A | $1,079 |
| Jewel of the Seas | 6 | 2,100 | 90,090 | | | | | | |
| Mariner of the Seas | 7 | 2,100 | 138,000 | Galveston | Feb 26, 2011 | $479 | $629 | $779 | $1,079 |
| Serenade of the Seas | 7 | 2,100 | 90,090 | San Juan | Feb 26, 2011 | $638 | $689 | $849 | N/A |
| Navigator of the Seas | 8 | 3,100 | 138,000 | | | | | | |
| Brilliance of the Seas | 8 | 2,100 | 90,090 | | | | | | |
| Adventure of the Seas | 9 | 3,100 | 138,000 | San Juan | Feb 26, 2011 | $660 | $769 | $999 | $1,449 |
| Radiance of the Seas | 9 | 2,100 | 90,090 | | | | | | |
| Explorer of the Seas | 10 | 3,100 | 138,000 | | | | | | |
| Voyager of the Seas | 11 | 3,100 | 138,000 | Galveston | Feb 27, 2011 | $549 | $707 | $909 | $1,349 |
| Vision of the Seas | 12 | 2,000 | 78,491 | | | | | | |
| Enchantment of the Seas | 13 | 2,250 | 80,700 | | | | | | |
| Rhapsody of the Seas | 13 | 2,000 | 78,491 | | | | | | |
| Grandeur of the Seas | 14 | 1,950 | 74,000 | Colon, RP | Feb 27, 2011 | $759 | $799 | $1,099 | $1,149 |
| Splendour of the Seas | 14 | 1,800 | 70,000 | | | | | | |
| Legend of the Seas | 15 | 1,800 | 70,000 | | | | | | |
| Majesty of the Seas | 18 | 2,350 | 73,941 | | | | | | |
| Monarch of the Seas | 19 | 2,350 | 73,941 | | | | | | |

### 7 nt. Caribbean — Apr 9 & 10, 2011 — ROYAL CARIBBEAN INTERNATIONAL

| | Age in 2010 | Lower Berths | Gross Tonnes | Departure Port | Departure Date | Inside Cabin | Outside Window | Outside Balcony | Suite |
|---|---|---|---|---|---|---|---|---|---|
| Allure of the Seas | 0 | 5,400 | 220,000 | Ft Lauderdale | Apr 9, 2011 | $899 | $999 | $1,079 | $2215 |
| Oasis of the Seas | 1 | 5,400 | 220,000 | Ft Lauderdale | Apr 9, 2011 | $1,215 | $1,115 | $1,265 | $2315 |
| Independence of the Seas | 2 | 3,600 | 160,000 | | | | | | |
| Liberty of the Seas | 3 | 3,600 | 160,000 | | | | | | |
| Freedom of the Seas | 4 | 3,600 | 160,000 | Port Canaveral | Apr 9, 2011 | $699 | $899 | $1,069 | $1,549 |
| Jewel of the Seas | 6 | 2,100 | 90,090 | | | | | | |
| Mariner of the Seas | 7 | 3,100 | 138,000 | Galveston | Apr 9, 2011 | $479 | $629 | $779 | $1,079 |
| Serenade of the Seas | 7 | 2,100 | 90,090 | | | $579 | $629 | $769 | $1,069 |
| Navigator of the Seas | 8 | 3,100 | 138,000 | | | | | | |
| Brilliance of the Seas | 8 | 2,100 | 90,090 | | | | | | |
| Adventure of the Seas | 9 | 3,100 | 138,000 | San Juan | Apr 10, 2011 | $580 | $719 | $859 | $1,299 |
| Radiance of the Seas | 9 | 2,100 | 90,090 | | | | | | |
| Explorer of the Seas | 10 | 3,100 | 138,000 | | | | | | |
| Voyager of the Seas | 11 | 3,100 | 138,000 | Galveston | Apr 10, 2011 | $643 | $735 | $899 | $1,287 |
| Vision of the Seas | 12 | 2,000 | 78,491 | | | | | | |
| Enchantment of the Seas | 13 | 2,250 | 80,700 | | | | | | |
| Rhapsody of the Seas | 13 | 2,000 | 78,491 | | | | | | |
| Grandeur of the Seas | 14 | 1,950 | 74,000 | Colon, RP | Apr 10, 2011 | $729 | $769 | N/A | $1,099 |
| Splendour of the Seas | 14 | 1,800 | 70,000 | | | | | | |
| Legend of the Seas | 15 | 1,800 | 70,000 | | | | | | |
| Majesty of the Seas | 18 | 2,350 | 73,941 | | | | | | |
| Monarch of the Seas | 19 | 2,350 | 73,941 | | | | | | |

### 7 nt. Caribbean — Feb 26 & 27, 2011 — CARNIVAL CRUISE LINES

| | Age in 2010 | Lower Berths | Gross Tonnes | Departure Port | Departure Date | Inside Cabin | Outside Window | Outside Balcony | Suite |
|---|---|---|---|---|---|---|---|---|---|
| Carnival Dream | 1 | 3,642 | 130,000 | Port Canaveral | Feb 26, 2011 | $629 | $769 | $929 | $1,449 |
| Carnival Splendor | 2 | 2,998 | 113,300 | | | | | | |
| Carnival Freedom | 3 | 2,966 | 110,000 | | | | | | |
| Carnival Liberty | 5 | 2,966 | 110,000 | Miami | Feb 26, 2011 | $449 | $559 | $769 | $1,179 |
| Carnival Valor | 6 | 2,966 | 110,000 | Miami | Feb 27, 2011 | $499 | $559 | $749 | $1,099 |
| Carnival Miracle | 6 | 2,118 | 88,500 | | | | | | |
| Carnival Glory | 7 | 2,966 | 110,000 | Miami | Feb 27, 2011 | $579 | $699 | $859 | $1,369 |
| Carnival Conquest | 8 | 2,966 | 110,000 | Galveston | Feb 27, 2011 | $579 | $699 | $869 | $1,349 |
| Carnival Legend | 8 | 2,118 | 88,500 | Tampa | Feb 27, 2011 | $509 | $689 | $799 | $1,349 |
| Carnival Pride | 9 | 2,118 | 88,500 | | | | | | |
| Carnival Spirit | 9 | 2,120 | 88,500 | | | | | | |
| Carnival Victory | 10 | 2,750 | 101,509 | San Juan | Feb 26, 2011 | $559 | $629 | $729 | $1,189 |
| Carnival Triumph | 11 | 2,750 | 101,509 | New Orleans | Feb 26, 2011 | $559 | $569 | $769 | $1,369 |
| Carnival Paradise | 12 | 2,048 | 70,367 | | | | | | |
| Carnival Elation | 12 | 2,634 | 101,353 | | | | | | |
| Carnival Destiny | 14 | 2,634 | 101,353 | | | | | | |
| Carnival Inspiration | 14 | 2,050 | 70,367 | | | | | | |
| Carnival Imagination | 16 | 2,050 | 70,367 | | | | | | |
| Carnival Fascination | 16 | 2,050 | 70,367 | | | | | | |
| Carnival Sensation | 17 | 2,050 | 70,367 | | | | | | |
| Carnival Ecstasy | 19 | 2,050 | 70,367 | | | | | | |
| Carnival Fantasy | 20 | 2,054 | 70,367 | | | | | | |

### 7 nt. Caribbean — April 9 & 10, 2011 — CARNIVAL CRUISE LINES

| | Age in 2010 | Lower Berths | Gross Tonnes | Departure Port | Departure Date | Inside Cabin | Outside Window | Outside Balcony | Suite |
|---|---|---|---|---|---|---|---|---|---|
| Carnival Dream | 1 | 3,642 | 130,000 | Port Canaveral | Apr 9, 2011 | $574 | $719 | $819 | $1,409 |
| Carnival Splendor | 2 | 2,998 | 113,300 | | | | | | |
| Carnival Freedom | 3 | 2,966 | 110,000 | | | | | | |
| Carnival Liberty | 5 | 2,966 | 110,000 | Miami | Apr 9, 2011 | $494 | $549 | $719 | $1,039 |
| Carnival Valor | 6 | 2,966 | 110,000 | Miami | Apr 10, 2011 | $499 | $539 | $764 | $1,049 |
| Carnival Miracle | 6 | 2,118 | 88,500 | | | | | | |
| Carnival Glory | 7 | 2,966 | 110,000 | Miami | Apr 10, 2011 | $509 | $679 | $844 | $1,149 |
| Carnival Conquest | 8 | 2,966 | 110,000 | Galveston | Apr 10, 2011 | $499 | $629 | $779 | $1,119 |
| Carnival Legend | 8 | 2,118 | 88,500 | Tampa | Apr 10, 2011 | $509 | $579 | $709 | $1,119 |
| Carnival Pride | 9 | 2,118 | 88,500 | | | | | | |
| Carnival Spirit | 9 | 2,120 | 88,500 | | | | | | |
| Carnival Victory | 10 | 2,750 | 101,509 | San Juan | Apr 9, 2011 | $474 | $569 | $739 | $1,139 |
| Carnival Triumph | 11 | 2,750 | 101,509 | New Orleans | Apr 16, 2011 | $609 | $649 | $849 | $1,299 |
| Carnival Paradise | 12 | 2,048 | 70,367 | | | | | | |
| Carnival Elation | 12 | 2,634 | 101,353 | | | | | | |
| Carnival Destiny | 14 | 2,634 | 101,353 | | | | | | |
| Carnival Inspiration | 14 | 2,050 | 70,367 | | | | | | |
| Carnival Imagination | 15 | 2,050 | 70,367 | | | | | | |
| Carnival Fascination | 16 | 2,050 | 70,367 | | | | | | |
| Carnival Sensation | 17 | 2,050 | 70,367 | | | | | | |
| Carnival Ecstasy | 19 | 2,050 | 70,367 | | | | | | |
| Carnival Fantasy | 20 | 2,054 | 70,367 | | | | | | |

### 7 nt. Caribbean — Feb 26 & 27, 2011 — NORWEGIAN CRUISE LINE

| | Age in 2010 | Lower Berths | Gross Tonnes | Departure Port | Departure Date | Inside Cabin | Outside Window | Balcony | Suite |
|---|---|---|---|---|---|---|---|---|---|
| Norwegian Epic | 0 | 4,100 | 155,873 | Miami | Feb 26, 2011 | $799 | none on ship | $1,129 | $2,709 |
| Norwegian Gem | 3 | 2,394 | 93,530 | | | | | | |
| Norwegian Pearl | 4 | 2,394 | 93,530 | Miami | Feb 27, 2011 | $499 | $599 | $929 | $999 |
| Norwegian Jade | 4 | 2,402 | 93,558 | | | | | | |
| Norwegian Jewel | 6 | 2,376 | 93,502 | | | | | | |
| Pride of America | 5 | 2,138 | 80,439 | | | | | | |
| Norwegian Dawn | 8 | 2,244 | 92,250 | | | | | | |
| Norwegian Star | 9 | 2,348 | 91,740 | | | | | | |
| Norwegian Sun | 9 | 1,936 | 78,309 | Port Canaveral | Feb 26, 2011 | $559 | $609 | $869 | $1,149 |
| Norwegian Sky | 11 | 2,002 | 77,104 | | | | | | |
| Norwegian Spirit | 12 | 2,018 | 75,338 | New Orleans | Feb 27, 2011 | $429 | $499 | $799 | $1,929 |

### 7 nt. Caribbean — April 9 & 10, 2011 — NORWEGIAN CRUISE LINE

| | Age in 2010 | Lower Berths | Gross Tonnes | Departure Port | Departure Date | Inside Cabin | Outside Window | Balcony | Suite |
|---|---|---|---|---|---|---|---|---|---|
| Norwegian Epic | 0 | 4,100 | 155,873 | Miami | Apr 9, 2011 | $919 | none on ship | $1,179 | $2,509 |
| Norwegian Gem | 3 | 2,394 | 93,530 | | | | | | |
| Norwegian Pearl | 4 | 2,394 | 93,530 | Miami | Apr 10, 2011 | $599 | $599 | $899 | $1,049 |
| Norwegian Jade | 4 | 2,402 | 93,558 | | | | | | |
| Norwegian Jewel | 6 | 2,376 | 93,502 | | | | | | |
| Pride of America | 5 | 2,138 | 80,439 | | | | | | |
| Norwegian Dawn | 8 | 2,244 | 92,250 | | | | | | |
| Norwegian Star | 9 | 2,348 | 91,740 | | | | | | |
| Norwegian Sun | 9 | 1,936 | 78,309 | Port Canaveral | Apr 10, 2011 | $569 | $629 | $859 | $1,279 |
| Norwegian Sky | 11 | 2,002 | 77,104 | | | | | | |
| Norwegian Spirit | 12 | 2,018 | 75,338 | New Orleans | Apr 10, 2011 | $499 | $549 | $799 | $2,099 |

### 7 nt. Caribbean — Feb 26 & 27, 2011 — PRINCESS CRUISES

| | Age in 2010 | Lower Berths | Gross Tonnes | Departure Port | Departure Date | Inside Cabin | Outside Window | Balcony | Suite |
|---|---|---|---|---|---|---|---|---|---|
| Ruby Princess | 2 | 3,084 | 116,000 | Ft Lauderdale | Feb 26, 2011 | $549 | $749 | $899 | $1,099 |
| Emerald Princess | 3 | 3,082 | 113,000 | | | | | | |
| Crown Princess | 4 | 3,080 | 113,000 | Ft Lauderdale | Feb 26, 2011 | $549 | $599 | $799 | $999 |
| Sapphire Princess | 6 | 2,678 | 116,000 | | | | | | |
| Caribbean Princess | 6 | 3,114 | 113,000 | San Juan | Feb 26, 2011 | $549 | $699 | $799 | $999 |
| Diamond Princess | 6 | 2,678 | 116,000 | | | | | | |
| Island Princess | 7 | 1,974 | 92,000 | | | | | | |
| Coral Princess | 8 | 1,974 | 92,000 | | | | | | |
| Star Princess | 8 | 2,598 | 109,000 | | | | | | |
| Royal Princess | 9 | 710 | 30,200 | | | | | | |
| Golden Princess | 9 | 2,636 | 109,000 | | | | | | |
| Ocean Princess | 10 | 676 | 30,277 | | | | | | |
| Pacific Princess | 11 | 676 | 30,277 | | | | | | |
| Sea Princess | 12 | 2,016 | 77,000 | | | | | | |
| Grand Princess | 12 | 2,592 | 109,000 | | | | | | |
| Dawn Princess | 13 | 1,998 | 77,000 | | | | | | |
| Sun Princess | 15 | 2,022 | 77,000 | | | | | | |

### 7 nt. Caribbean — April 9 & 10, 2011 — PRINCESS CRUISES

| | Age in 2010 | Lower Berths | Gross Tonnes | Departure Port | Departure Date | Inside Cabin | Outside Window | Balcony | Suite |
|---|---|---|---|---|---|---|---|---|---|
| Ruby Princess | 2 | 3,084 | 116,000 | Ft Lauderdale | Apr 10, 2011 | $699 | $849 | $1,049 | $1,249 |
| Emerald Princess | 3 | 3,082 | 113,000 | | | | | | |
| Crown Princess | 4 | 3,080 | 113,000 | Ft Lauderdale | Apr 10, 2011 | $599 | $749 | $899 | $1,099 |
| Sapphire Princess | 6 | 2,678 | 116,000 | | | | | | |
| Caribbean Princess | 6 | 3,114 | 113,000 | San Juan | Apr 10, 2011 | $549 | $749 | $899 | $1,099 |
| Diamond Princess | 6 | 2,678 | 116,000 | | | | | | |
| Island Princess | 7 | 1,974 | 92,000 | | | | | | |
| Coral Princess | 8 | 1,974 | 92,000 | | | | | | |
| Star Princess | 8 | 2,598 | 109,000 | | | | | | |
| Royal Princess | 9 | 710 | 30,200 | | | | | | |
| Golden Princess | 9 | 2,636 | 109,000 | | | | | | |
| Ocean Princess | 10 | 676 | 30,277 | | | | | | |
| Pacific Princess | 11 | 676 | 30,277 | | | | | | |
| Sea Princess | 12 | 2,016 | 77,000 | | | | | | |
| Grand Princess | 12 | 2,592 | 109,000 | | | | | | |
| Dawn Princess | 13 | 1,998 | 77,000 | | | | | | |
| Sun Princess | 15 | 2,022 | 77,000 | | | | | | |

### 7 nt. Caribbean — Feb 26 & 27, 2011 — CELEBRITY CRUISES

| | Age in 2010 | Lower Berths | Gross Tonnes | Departure Port | Departure Date | Inside Cabin | Outside Window | Balcony | Suite |
|---|---|---|---|---|---|---|---|---|---|
| Celebrity Eclipse | 0 | 2,850 | 122,000 | Miami | Feb 26, 2011 | $709 | $859 | $909 | $1,709 |
| Celebrity Equinox | 1 | 2,892 | 122,000 | | | | | | |
| Celebrity Solstice | 2 | 2,850 | 122,000 | Ft Lauderdale | Feb 26, 2011 | $549 | $599 | $859 | $1,709 |
| Celebrity Constellation | 8 | 2,050 | 91,000 | | | | | | |
| Celebrity Summit | 9 | 2,050 | 91,000 | San Juan | Feb 26, 2011 | $549 | $679 | $849 | $1,309 |
| Celebrity Infinity | 9 | 2,050 | 91,000 | | | | | | |
| Celebrity Millenium | 10 | 2,050 | 91,000 | | | | | | |
| Celebrity Mercury | 13 | 1,850 | 77,713 | | | | | | |
| Celebrity Century | 15 | 1,800 | 71,545 | | | | | | |
| Celebrity Expedition | 6 | 100 | 2,842 | | | | | | |
| | | | | | | | | | |
| Celebrity Silhouette | | 2,850 | 122,000 | | | | | | |

### 7 nt. Caribbean — April 9 & 10, 2011 — CELEBRITY CRUISES

| | Age in 2010 | Lower Berths | Gross Tonnes | Departure Port | Departure Date | Inside Cabin | Outside Window | Balcony | Suite |
|---|---|---|---|---|---|---|---|---|---|
| Celebrity Eclipse | 0 | 2,850 | 122,000 | Miami | Apr 9, 2011 | $929 | $1,059 | $1,108 | $2,009 |
| Celebrity Equinox | 1 | 2,892 | 122,000 | | | | | | |
| Celebrity Solstice | 2 | 2,850 | 122,000 | Ft Lauderdale | Apr 9, 2011 | $599 | $1,059 | $1,108 | $2,009 |
| Celebrity Constellation | 8 | 2,050 | 91,000 | | | | | | |
| Celebrity Summit | 9 | 2,050 | 91,000 | San Juan | Apr 9, 2011 | $509 | $608 | $859 | $1,409 |
| Celebrity Infinity | 9 | 2,050 | 91,000 | | | | | | |
| Celebrity Millenium | 10 | 2,050 | 91,000 | | | | | | |
| Celebrity Mercury | 13 | 1,850 | 77,713 | | | | | | |
| Celebrity Century | 15 | 1,800 | 71,545 | | | | | | |
| Celebrity Expedition | 6 | 100 | 2,842 | | | | | | |
| | | | | | | | | | |
| Celebrity Silhouette | | 2,850 | 122,000 | | | | | | |

### 7 nt. Caribbean — Feb 26 & 27, 2011 — HOLLAND AMERICA LINE

| | Age in 2010 | Lower Berths | Gross Tonnes | Departure Port | Departure Date | Inside Cabin | Outside Window | Balcony | Suite |
|---|---|---|---|---|---|---|---|---|---|
| Nieuw Amsterdam | 0 | 2,106 | 86,700 | Ft Lauderdale | Feb 27, 2011 | $699 | $799 | $799 | $1,699 |
| Eurodam | 2 | 2,104 | 86,273 | | | | | | |
| Noordam | 4 | 1,918 | 82,318 | | | | | | |
| Westerdam | 6 | 1,918 | 82,348 | Ft Lauderdale | Feb 25, 2011 | $499 | $699 | $699 | $1,099 |
| Oosterdam | 7 | 1,916 | 82,305 | | | | | | |
| Zuiderdam | 8 | 1,916 | 82,305 | | | | | | |
| Zaandam | 10 | 1,432 | 61,396 | | | | | | |
| Amsterdam | 10 | 1,380 | 62,735 | | | | | | |
| Volendam | 11 | 1,432 | 61,214 | | | | | | |
| Rotterdam | 13 | 1,404 | 61,849 | | | | | | |
| Veendam | 14 | 1,350 | 57,092 | Tampa | Feb 27, 2011 | $649 | $649 | none on ship | $1,299 |
| Ryndam | 16 | 1,260 | 55,819 | | | | | | |
| Maasdam | 17 | 1,258 | 55,575 | | | | | | |
| Statendam | 17 | 1,258 | 55,819 | | | | | | |
| Prinsendam | 22 | 834 | 37,983 | | | | | | |

### 7 nt. Caribbean — April 9 & 10, 2011 — HOLLAND AMERICA LINE

| | Age in 2010 | Lower Berths | Gross Tonnes | Departure Port | Departure Date | Inside Cabin | Outside Window | Balcony | Suite |
|---|---|---|---|---|---|---|---|---|---|
| Nieuw Amsterdam | 0 | 2,106 | 86,700 | | | | | | |
| Eurodam | 2 | 2,104 | 86,273 | | | | | | |
| Noordam | 4 | 1,918 | 82,318 | | | | | | |
| Westerdam | 6 | 1,918 | 82,348 | Ft Lauderdale | Apr 8, 2011 | $649 | $749 | $749 | $1,099 |
| Oosterdam | 7 | 1,916 | 82,305 | | | | | | |
| Zuiderdam | 8 | 1,916 | 82,305 | | | | | | |
| Zaandam | 10 | 1,432 | 61,396 | | | | | | |
| Amsterdam | 10 | 1,380 | 62,735 | | | | | | |
| Volendam | 11 | 1,432 | 61,214 | | | | | | |
| Rotterdam | 13 | 1,404 | 61,849 | | | | | | |
| Veendam | 14 | 1,350 | 57,092 | | | | | | |
| Ryndam | 16 | 1,260 | 55,819 | | | | | | |
| Maasdam | 17 | 1,258 | 55,575 | | | | | | |
| Statendam | 17 | 1,258 | 55,819 | | | | | | |
| Prinsendam | 22 | 834 | 37,983 | | | | | | |

| Share Price NYSE | 1999 | 2000 | 2001 | 2002 | 2003 | 2004 | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| RCL - Hi | $58.88 | $56.38 | $30.25 | $24.38 | $35.00 | $55.47 | $55.23 | $46.77 | $45.34 | $41.22 | $26.89 | $47.83 |
| RCL - Lo | $31.38 | $16.13 | $7.75 | $14.00 | $12.42 | $34.82 | $38.59 | $32.47 | $36.03 | $6.64 | $5.50 | $21.97 |
| | | | | | | | | | | | | |
| CCL - Hi | | | $51.25 | $34.94 | $34.64 | $36.04 | $53.65 | $58.98 | $56.14 | $52.73 | $56.20 | $34.94 | $44.90 |
| CCL - Lo | | | $18.31 | $16.95 | $22.07 | $20.34 | $34.95 | $45.78 | $36.40 | $41.70 | $14.86 | $16.80 | $29.68 |

Source: Company SEC filings/NYSE
(2010 LO: Estimate from chart)











**INDUSTRY VALUES AND VALUATION METRICS**

## Values and Valuation Metrics

| | 2003 | 2004 | 2005 | 2006 | 2007 | 2008 | 2009 | 2010(e) |
|---|---|---|---|---|---|---|---|---|
| **CARNIVAL CORP.** | | | | | | | | |
| Average # Shares Outstanding: Diluted (est.) | | 827,678,000 | 835,925,000 | 835,740,000 | 827,796,000 | 803,448,000 | 799,107,000 | |
| Hi Share Price | | $53.65 | $58.98 | $56.14 | $52.73 | $56.20 | $34.94 | |
| Lo Share Price | | $34.95 | $45.78 | $36.40 | $41.70 | $14.86 | $16.80 | |
| Equity Value - Hi (millions) | | $44,405 | $49,303 | $46,918 | $43,650 | $45,154 | $27,921 | |
| Equity Value - Lo (millions) | | $28,927 | $38,269 | $30,421 | $34,519 | $11,939 | $13,425 | |
| eps (diluted) | | $2.24 | $2.70 | $2.77 | $2.95 | $2.90 | $2.24 | 2.36 |
| eps multiple | | | | | | | | |
|    Current - Hi | | 24.0 | 21.8 | 20.3 | 17.9 | 19.4 | 15.6 | |
|    Current - Lo | | 15.6 | 17.0 | 13.1 | 14.1 | 5.1 | 7.5 | |
|    Forward - Hi | | 19.9 | 21.3 | 19.0 | 18.2 | 25.1 | 14.8 | |
|    Forward - Lo | | 12.9 | 16.5 | 12.3 | 14.4 | 6.6 | 7.1 | |
| EBITDA (millions) | | $2,949 | $3,492 | $2,535 | $3,759 | $3,914 | $3,444 | 3637 |
| Year End Gross Debt (millions) | $7,404 | $7,953 | $7,352 | $7,847 | $8,852 | $9,343 | $10,047 | |
| Year End Cash & Equivalents (millions) | $1,070 | $643 | $1,178 | $1,163 | $943 | $650 | $538 | |
| Year End Net Debt (millions) | $6,334 | $7,310 | $6,174 | $6,684 | $7,909 | $8,693 | $9,509 | |
| Average Net Debt (millions) | | $6,822 | $6,742 | $6,429 | $7,297 | $8,301 | $9,101 | |
| Enterprise Value (millions) | | | | | | | | |
|    Hi | | $51,227 | $56,045 | $53,347 | $50,946 | $53,455 | $37,022 | |
|    Lo | | $35,749 | $45,011 | $36,850 | $41,816 | $20,240 | $22,526 | |
| EBITDA Multiple | | | | | | | | |
|    Current - Hi | | 17.4 | 16.0 | 21.0 | 13.6 | 13.7 | 10.7 | |
|    Current - Lo | | 12.1 | 12.9 | 14.5 | 11.1 | 5.2 | 6.5 | |
|    Forward - Hi | | 14.7 | 22.1 | 14.2 | 13.0 | 15.5 | 10.2 | |
|    Forward - Lo | | 10.2 | 17.8 | 9.8 | 10.7 | 5.9 | 6.2 | |

## Values and Valuation Metrics

| | 2003 | 2004 | 2005 | 2006 | 2007 | 2008 | 2009 | 2010(e) |
|---|---|---|---|---|---|---|---|---|
| **RCCL** | | | | | | | | |
| Average # Shares Outstanding: Diluted (est.) | | 234,307,000 | 234,714,000 | 221,485,000 | 214,255,000 | 214,195,000 | 215,295,000 | |
| Hi Share Price | | $55.47 | $55.23 | $46.77 | $45.34 | $41.22 | $26.89 | |
| Lo Share Price | | $34.82 | $38.59 | $32.47 | $36.03 | $6.64 | $5.50 | |
| Equity Value - Hi (millions) | | $12,997 | $12,963 | $10,359 | $9,714 | $8,829 | $5,789 | |
| Equity Value - Lo (millions) | | $8,159 | $9,058 | $7,192 | $7,720 | $1,422 | $1,184 | |
| eps (diluted) | | $2.26 | $3.26 | $2.94 | $2.82 | $2.68 | $0.75 | $2.09 |
| eps multiple | | | | | | | | |
|    Current - Hi | | 24.5 | 16.9 | 15.9 | 16.1 | 15.4 | 35.9 | |
|    Current - Lo | | 15.4 | 11.8 | 11.0 | 12.8 | 2.5 | 7.3 | |
|    Forward - Hi | | 17.0 | 18.8 | 16.6 | 16.9 | 55.0 | 12.9 | |
|    Forward - Lo | | 10.7 | 13.1 | 11.5 | 13.4 | 8.9 | 2.6 | |
| EBITDA | | $1,148 | $1,167 | $1,249 | $1,384 | $1,352 | $1,057 | $1,444 |
| Year End Gross Debt (millions) | $5,836 | $5,732 | $4,155 | $5,414 | $5,698 | $7,011 | $8,420 | |
| Year End Cash & Equivalents (millions) | $330 | $629 | $125 | $105 | $231 | $403 | $285 | |
| Year End Net Debt (millions) | $5,506 | $5,103 | $4,030 | $5,309 | $5,467 | $6,608 | $8,135 | |
| Average Net Debt (millions) | | $5,305 | $4,567 | $4,670 | $5,388 | $6,038 | $7,372 | |
| Enterprise Value (millions) | | | | | | | | |
|    Hi | | $18,302 | $17,530 | $15,028 | $15,102 | $14,867 | $13,161 | |
|    Lo | | $13,463 | $13,624 | $11,861 | $13,108 | $7,460 | $8,556 | |
| EBITDA Multiple | | | | | | | | |
|    Current - Hi | | 15.9 | 15.0 | 12.0 | 10.9 | 11.0 | 12.5 | |
|    Current - Lo | | 11.7 | 11.7 | 9.5 | 9.5 | 5.5 | 8.1 | |
|    Forward - Hi | | 15.7 | 14.0 | 10.9 | 11.2 | 14.1 | 9.1 | |
|    Forward - Lo | | 11.5 | 10.9 | 8.6 | 9.7 | 7.1 | 5.9 | |

Source: Company SEC filings. 2010 Estimates: Morgan Stanley; S&P

**Revenues have been more resilient than in many industries, are starting to climb again, and have considerable scope for recovery.**

| Full Year Net Revenue Yields | 2003 | 2004 | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 |
|---|---|---|---|---|---|---|---|---|
| **CARNIVAL CORP.** | | | | | | | | |
| Net Ticket Revenue Yield | 120.62 | 131.45 | 140.59 | $143.23 | $145.03 | $152.31 | $129.90 | $132.42 |
| Net Onboard Yield | 35.75 | 35.88 | 40.79 | $41.26 | $43.43 | $43.14 | $39.03 | $39.52 |
| Total Net Revenue Yield | $156.37 | $167.33 | $181.38 | $184.49 | $188.46 | $195.45 | $168.93 | $171.94 |
| **RCCL** | | | | | | | | |
| Net Ticket Revenue Yield | $107.56 | $118.34 | $126.57 | $130.43 | $131.32 | $133.69 | $114.18 | $120.77 |
| Net Onboard Yield | $39.09 | $41.74 | $45.32 | $47.32 | $52.32 | $50.78 | $44.08 | $44.10 |
| Total Net Revenue Yield | $146.65 | $160.08 | $171.89 | $177.75 | $183.64 | $184.47 | $158.26 | $164.87 |



**Advance Ticket Sales Build-up is a major source of quasi-permanent capital, highest ahead of the summer and lowest at the end of the year.**

| Advance Ticket Sales (millions) | 2005 Q1 | Q2 | Q3 | Q4 | 2006 Q1 | Q2 | Q3 | Q4 | 2007 Q1 | Q2 | Q3 | Q4 | 2008 Q1 | Q2 | Q3 | Q4 | 2009 Q1 | Q2 | Q3 | Q4 | 2010 Q1 | Q2 | Q3 | Q4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **CARNIVAL CORP.** | | | | | | | | | | | | | | | | | | | | | | | | |
| **Advance Ticket Sales at Quarter End** | $1,939 | $2,585 | $2,102 | $2,045 | $2,221 | $2,953 | $2,326 | $2,336 | $2,417 | $3,200 | $2,620 | $2,807 | $2,794 | $3,605 | $2,917 | $2,519 | $2,280 | $2,852 | $2,536 | $2,575 | $2,515 | $3,208 | $2,776 | |
| **Net Ticket Revenue** | $1,410 | $1,516 | $2,209 | $1,578 | $1,496 | $1,615 | $2,356 | $1,681 | $1,579 | $1,742 | $2,623 | $1,907 | $1,880 | $2,063 | $2,998 | $2,037 | $1,705 | $1,802 | $2,590 | $1,971 | $1,860 | $1,987 | $2,860 | |
| **ATS as % of following Four Quarters'** | 28.5% | 37.5% | 29.8% | 28.6% | 30.7% | 40.1% | 30.5% | 29.8% | 29.6% | 37.8% | 29.6% | 31.3% | 31.7% | 42.2% | 35.9% | 31.2% | 27.7% | 33.9% | 29.2% | | | | | |
| **FFQ Average ATS as % of FFQ NTR** | 31.9% | 32.4% | 33.1% | 33.4% | 34.0% | 34.1% | 33.7% | 33.7% | 33.9% | 33.7% | 33.4% | 33.8% | 33.6% | 33.1% | 32.5% | 31.6% | 31.1% | 31.2% | 31.2% | | | | | |
| **RCCL** | | | | | | | | | | | | | | | | | | | | | | | | |
| **Advance Ticket Sales at Quarter End** | $1,005 | $1,153 | $898 | $885 | $1,050 | $1,254 | $960 | $897 | $1,178 | $1,412 | $1,175 | $1,084 | $1,199 | $1,442 | $1,158 | $969 | $934 | $1,109 | $1,002 | $1,060 | $1,230 | $1,398 | $1,105 | |
| **Net Ticket Revenue** | $659 | $676 | $856 | $559 | $640 | $724 | $923 | $635 | $650 | $798 | $1,067 | $788 | $782 | $855 | $1,122 | $780 | $713 | $724 | $966 | $772 | $814 | $888 | $1,170 | |
| **ATS as % of Following Four Quarters'** | 36.8% | 41.5% | 31.6% | 30.3% | 35.8% | 41.7% | 30.5% | 27.2% | 34.3% | 40.4% | 33.1% | 30.6% | 34.6% | 43.2% | 36.4% | 30.5% | 28.5% | 32.2% | 27.5% | | | | | |
| **FFQ Average ATS as % of FFQ NTR** | 36.1% | 35.9% | 35.9% | 35.5% | 35.5% | 35.7% | 35.3% | 35.3% | 35.3% | 34.9% | 34.5% | 34.5% | 34.4% | 33.7% | 32.8% | 31.6% | 31.3% | 32.0% | 32.2% | | | | | |



Carnival Corp ATS as % of Following Four Quarters' Net Ticket Revenue



Carnival Corp Average Forward Four Quarters' ATS as % of Following Four Quarters' Net ticket Revenue



RCCL ATS as % of Following Four Quarters' Net Ticket Revenue



RCCL Average Forward Four Quarters' ATS as % of Following Four Quarters' Net ticket Revenue